Nov/25/2013

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

Page: 1

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **8327   Johnson, Michael E.** | | | | | | | | | |
| **johnmi2** | **Michael E. Johnson et. al v. Corrections Corp** | | | | | Resp Lawyer: TWM | | | |
| Apr 25/2012 1385586 | Lawyer: TWM  3.00 Hrs X 400.00 Call with Michael Johnson, review documents from him and exchanges of emails. | | | | 1200.00 | | | | |
| Apr 25/2012 1385587 | Lawyer: ECW  4.00 Hrs X 225.00 Telephone conference with potential client re: wage and hour issues; begin updating research on first responder regulation | | | | 900.00 | | | | |
| Apr 26/2012 1250771 | Lawyer: TWM  1.00 Hrs X 400.00 Exchanges of emails regarding job functions and other matters;review materials provided by Michael;  review research memo from Elizabeth and conferences with her on the claims. | | | | 400.00 | | | | |
| Apr 26/2012 1254776 | Lawyer: ECW  3.40 Hrs X 225.00 Research and draft memo to TWM with overview of exemptions and first responder research; review information from client and conference with TWM re same | | | | 765.00 | | | | |
| Apr 27/2012 1250760 | Lawyer: TWM  0.50 Hrs X 400.00 Email exchanges with Michael; conferences with Elizabeth. | | | | 200.00 | | | | |
| Apr 30/2012 1251844 | Lawyer: LMM  2.00 Hrs X 90.00 Contact hotel re client meeting; email exchange with attorneys re same; prepare meeting documents | | | | 180.00 | | | | |
| Apr 30/2012 1385588 | Lawyer: TWM  1.50 Hrs X 400.00 Call with Michael; email and conference with paralegal on scheduling meeting; work on information sheets. | | | | 600.00 | | | | |
| Apr 30/2012 1385589 | Lawyer: ECW  1.25 Hrs X 225.00 Telephone conference with TWM and Michael re: potential FLSA claims and meeting with potential class representatives | | | | 281.25 | | | | |
| May  1/2012 1251180 | Lawyer: ECW  0.20 Hrs X 225.00 Review and revise potential client employment agreement and information form | | | | 45.00 | | | | |
| May  1/2012 1251843 | Lawyer: LMM  1.00 Hrs X 90.00 Revise employment agreement and intake form | | | | 90.00 | | | | |
| May  2/2012 1251845 | Lawyer: LMM  1.00 Hrs X 90.00 Telephone conference with hotel re conference room; receive and review fax re same; email exchange with attorney; revise employment agreement | | | | 90.00 | | | | |
| May  2/2012 1251846 | Lawyer: LMM  0.50 Hrs X 90.00 Prepare fax to hotel re conference; review emails re same | | | | 45.00 | | | | |
| May  2/2012 1254692 | Expense Recovery Fax Charge | 20382 | | 0.60 | | | | | |
| May  3/2012 1251729 | Lawyer: TWM  0.25 Hrs X 400.00 Exchanges of emails with Michael to include review of incident report and requirements to work when not on site. | | | | 100.00 | | | | |
| May  7/2012 1253266 | Lawyer: LMM  2.00 Hrs X 90.00 Prepare documents for client meeting; email exchange re same | | | | 180.00 | | | | |
| May  8/2012 1252878 | Lawyer: ECW  5.00 Hrs X 225.00 Draft and revise collective and class action Complaint; revisions to same | | | | 1125.00 | | | | |
| May  8/2012 1253270 | Lawyer: LMM  2.00 Hrs X 90.00 Prepare copies of draft complaint and client intake documents for client meeting; revise documents; telephone call to hotel confirming arrangements for meeting | | | | 180.00 | | | | |
| May  8/2012 1385590 | Lawyer: TWM  1.50 Hrs X 400.00 Revisions to draft complaint. | | | | 600.00 | | | | |
| May  9/2012 1252966 | Lawyer: ECW  0.50 Hrs X 225.00 Review FLSA action filed in Kansas, retrieve filings; email to TWM re same | | | | 112.50 | | | | |
| May  9/2012 1253211 | Lawyer: TWM  9.00 Hrs X 400.00 Exchanges of emails with Mike; | | | | 3600.00 | | | | |

CONFIDENTIAL

Nov/25/2013

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

Page: 2

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | General Disbs | Fees | Bld Inv# Acc | Trust Activity Rcpts | Trust Activity Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | preparation for, travel to and conference with clients in Lebanon. | | | | | | | | |
| May 9/2012 1253265 | Lawyer: LMM 10.00 Hrs X 90.00 Travel to Lebanon for client meeting; prepare documents for same | | | | 900.00 | | | | |
| May 9/2012 1259793 | Expense Recovery Reimbursed Expense - Mileage - LMM | 20420 | | 59.94 | | | | | |
| May 9/2012 1385591 | Lawyer: ECW 9.00 Hrs X 225.00 Travel to and attend meeting with representative plaintiffs | | | | 2025.00 | | | | |
| May 10/2012 1253235 | Lawyer: ECW 2.90 Hrs X 225.00 Continue work on complaint; draft memo re: meeting; draft and revise opt-in notice; telephone call with Glasscock | | | | 652.50 | | | | |
| May 10/2012 1253271 | Lawyer: LMM 3.00 Hrs X 90.00 Office conference with attorney re finalizing complaint and exhibits; prepare verification page; review online filing requirements; prepare summons and civil cover sheet; review secretary of state filing requirements; office conference with paralegal re same | | | | 270.00 | | | | |
| May 10/2012 1385592 | Lawyer: TWM 1.00 Hrs X 400.00 Final revisions to Complaint; revise letter to Department of Corrections with Open Records Request. | | | | 400.00 | | | | |
| May 11/2012 1253534 | Lawyer: MRM 1.00 Hrs X 90.00 Telephone call to C T Corporation System (registered agent for CCA) re: service; conferences with E. Woodford re: registered agent and service; revise Cover Sheet and Summons; telephone call to ECF Help Desk re: filing of Complaint and attachments; electronically file Complaint; serve Complaint and Summons via certified mail to C T Corporation System; E-mail to Lynette Mayo re: follow-up on service | | | | 90.00 | | | | |
| May 11/2012 1253812 | Lawyer: ECW 2.30 Hrs X 225.00 Final revisions to Complaint and prepare to file; revisions to Open Records request; draft and revise ESI preservation insert for TWM's letter to CCA | | | | 517.50 | | | | |
| May 11/2012 1253871 | Lawyer: TWM 1.50 Hrs X 400.00 Call with Mike and exchanges of emails with him; work on letter to CCA; revision to letter to Department of Corrections; final review of Complaint; email exchanges on service and electronic payment. | | | | 600.00 | | | | |
| May 14/2012 1254148 | Expense Recovery Filing Fee | 20363 | | 350.00 | | | | | |
| May 14/2012 1254936 | Lawyer: LMM 2.00 Hrs X 90.00 Telephone call with potential client re work history and experience; email exchange with attorney re same | | | | 180.00 | | | | |
| May 15/2012 1254627 | Lawyer: TWM 1.00 Hrs X 400.00 Call from Labor Cabinet on open records request; exchanges of emails from Michael; review his pay stubs for overtime payments prior to his appointment as a supervisor; review his schedule (several formats) reflecting daily hours worked and conference with paralegal on calculating weekly hours worked. | | | | 400.00 | | | | |
| May 15/2012 1254937 | Lawyer: LMM 3.00 Hrs X 90.00 Email exchange and efforts to contact CCA employee re work history; receive and review work documents from client and distribute to attorneys; prepare client contact info summary; | | | | 270.00 | | | | |

CONFIDENTIAL

Nov/25/2013

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

Page: 3

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | General Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Trust Activity Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| May 16/2012 1254824 | Expense Recovery Photocopying | 20383 | | 14.60 | | | | | | |
| May 16/2012 1254938 | Lawyer: LMM  2.00 Hrs X 90.00 Prepare revised open records request to Ky Labor Dept; email exchange with attorney re same; telephone call to potential client | | | | 180.00 | | | | | |
| May 17/2012 1256351 | Lawyer: TWM  0.25 Hrs X 400.00 Exchanges of emails with Micheal and review documents he provided. | | | | 100.00 | | | | | |
| May 17/2012 1256828 | Lawyer: LMM  2.00 Hrs X 90.00 Telephone conversation with client re joining lawsuit; email exchange re same; receive and prepare proof of service; telephone conversation with clerk re same | | | | 180.00 | | | | | |
| May 18/2012 1256827 | Lawyer: LMM  3.00 Hrs X 90.00 Prepare memo re Montgomery interview; prepare documents to mail to client; email exchange with client and attorneys re same; review and disseminate documents provided by client | | | | 270.00 | | | | | |
| May 21/2012 1257268 | Lawyer: ECW  0.90 Hrs X 225.00 Conference with TWM and LMM re: follow-up on new clients; check PACER for information regarding other CCA settlements | | | | 202.50 | | | | | |
| May 21/2012 1257279 | Lawyer: TWM  1.00 Hrs X 400.00 Review emails from Michael and memos from paralegal on calls from interest parties and witnesses; conference with Elizabeth and Lynette on strategy issues; | | | | 400.00 | | | | | |
| May 21/2012 1386002 | Lawyer: LMM  3.00 Hrs X 90.00 Office conference with attorneys re claim status; email exchange with clients re same; telephone consultation with        ; prepare memo re same; email exchange with attorneys re same | | | | 270.00 | | | | | |
| May 22/2012 1257360 | Lawyer: ECW  1.00 Hrs X 225.00 Telephone call with employee at Otter Creek Correctional Facility; begin work on First Amended Complaint | | | | 225.00 | | | | | |
| May 22/2012 1257409 | Lawyer: TWM  1.50 Hrs X 400.00 Call from interested plaintiffs at Otter Creek; conference with Elizabeth on strategy issues; review and revise | | | | 600.00 | | | | | |
| May 22/2012 1257934 | Lawyer: LMM  3.00 Hrs X 90.00 Phone conferences with potential clients; prepare memo summarizing employment history; email exchange with clients re same | | | | 270.00 | | | | | |
| May 23/2012 1257525 | Lawyer: ECW  1.70 Hrs X 225.00 Revisions to First Amended Complaint; telephone conference with additional employees at OCCF | | | | 382.50 | | | | | |
| May 23/2012 1257599 | Lawyer: TWM  2.50 Hrs X 400.00 Exchange emails with Michael; calls from supervisors at Otter Creek; revisions to Amended Complaint and conference with Elizabeth on same; review memos of conversations between paralegal and witnesses/potential plaintiffs; calls with other interested parties. | | | | 1000.00 | | | | | |
| May 23/2012 1257937 | Lawyer: LMM  3.00 Hrs X 90.00 Telephone conference with potential clients; prepare memo re same; email exchange with clients transmitting complaint and employment agreements; office conference with attorney re first amended complaint | | | | 270.00 | | | | | |
| May 24/2012 1257766 | Lawyer: ECW  0.60 Hrs X 225.00 Amend Complaint to add Wright; | | | | 135.00 | | | | | |

CONFIDENTIAL

Nov/25/2013

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

Page: 4

| Date<br>Entry # | Received From/Paid To<br>Explanation | Chq#<br>Rec# | \|----- General -----\|<br>Rcpts       Disbs | Fees | Bld \|----------- Trust Activity -----------\|<br>Inv# Acc      Rcpts        Disbs      Balance |
|---|---|---|---|---|---|
| | letter to CCA re: First<br>Amended Complaint | | | | |
| May 24/2012<br>1257780 | Lawyer: TWM  0.75 Hrs X 400.00<br>Exchange emails with Michael;<br>review and revise letter to<br>CCA; directions on preparing 2<br>amended complaints. | | | 300.00 | |
| May 24/2012<br>1257940 | Lawyer: LMM  0.50 Hrs X 90.00<br>Update client contact list;<br>office conference with<br>attorney re amended complaint;<br>telephone calls to clients | | | 45.00 | |
| May 25/2012<br>1257941 | Lawyer: LMM  2.00 Hrs X 90.00<br>Finalize and prepare amended<br>complaint for filing; revise<br>and finalize client letter and<br>letter to Defendant; distribute<br>same to clients; email exchange<br>with attorneys re same | | | 180.00 | |
| May 29/2012<br>1258698 | Lawyer: LMM  1.00 Hrs X 90.00<br>Telephone calls with clients;<br>prepare memo summarizing same | | | 90.00 | |
| May 30/2012<br>1258364 | Lawyer: ECW  0.20 Hrs X 225.00<br>Telephone call from opposing<br>counsel re: extension of time<br>to answer; email to TWM and<br>DAP re same | | | 45.00 | |
| May 30/2012<br>1258689 | Lawyer: LMM  1.00 Hrs X 90.00<br>Telephone call to Clerk re<br>summons; attention to service<br>of Amended Complaint upon<br>Defendant; office conference<br>with attorney re same | | | 90.00 | |
| May 31/2012<br>1258582 | Lawyer: ECW  0.20 Hrs X 225.00<br>Review and email with opposing<br>counsel re: Agreed Order to<br>extend time to answer | | | 45.00 | |
| May 31/2012<br>1258688 | Lawyer: LMM  4.00 Hrs X 90.00<br>Telephone interviews of clients<br>and witnesses; prepare memos re<br>same | | | 360.00 | |
| Jun  1/2012<br>1258697 | Lawyer: LMM  1.00 Hrs X 90.00<br>Telephone calls from client;<br>office conference with<br>attorney re same | | | 90.00 | |
| Jun  4/2012<br>1259557 | Lawyer: LMM  2.00 Hrs X 90.00<br>Email clients re employment<br>agreements; telephone call<br>with client; email exchange<br>with client and attorneys | | | 180.00 | |
| Jun  4/2012<br>1386003 | Lawyer: ECW  0.20 Hrs X 225.00<br>Telephone call from<br>(officer at Lee<br>facility); email to TWM re same | | | 45.00 | |
| Jun  5/2012<br>1259086 | Lawyer: ECW  0.40 Hrs X 225.00<br>Conference with TWM and LM re:<br>new plaintiffs and trip to<br>Otter Creek | | | 90.00 | |
| Jun  5/2012<br>1259111 | Lawyer: TWM  0.75 Hrs X 400.00<br>Call from Cpt Greg Johnson of<br>Otter Creek and email related<br>to same; conference with<br>Elizabeth and Lynette on<br>strategy issues. | | | 300.00 | |
| Jun  5/2012<br>1259551 | Lawyer: LMM  3.00 Hrs X 90.00<br>Office conference with<br>attorneys; prepare client<br>chart; telephone call with<br>client; prepare memo re same;<br>email exchange with attorneys<br>re client meeting | | | 270.00 | |
| Jun  6/2012<br>1259548 | Lawyer: LMM  2.00 Hrs X 90.00<br>Telephone calls with clients to<br>schedule meeting and interviews | | | 180.00 | |
| Jun  7/2012<br>1259547 | Lawyer: LMM  1.00 Hrs X 90.00<br>Telephone call with Clerk;<br>online filing of return of<br>service; email exchange with<br>attorneys re same | | | 90.00 | |
| Jun  8/2012<br>1259552 | Lawyer: LMM  2.00 Hrs X 90.00<br>Prepare memo of Johnson<br>interview; revise client list;<br>email clients re meeting in<br>Prestonsburg; email attorneys<br>re same | | | 180.00 | |
| Jun  8/2012<br>1259606 | Lawyer: TWM  0.25 Hrs X 400.00<br>Review statements of witness<br>interviews and conference<br>paralegal regarding progress<br>on scheduling meeting in<br>Wheelwright. | | | 100.00 | |

CONFIDENTIAL

Nov/25/2013

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

Page: 5

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Trust Activity Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Jun 11/2012 1261771 | Lawyer: LMM  0.50 Hrs X 90.00 Receive email from client re meeting; email attorneys re same | | | | 45.00 | | | | | |
| Jun 13/2012 1261686 | Lawyer: TWM  0.25 Hrs X 400.00 Exchange of emails with Mike; conference with paralegal on scheduling meeting with Otter Creek employees. | | | | 100.00 | | | | | |
| Jun 13/2012 1261772 | Lawyer: LMM  1.00 Hrs X 90.00 Telephone calls to schedule conference with clients; email exchange with attorneys re same; email confirming conference room rental | | | | 90.00 | | | | | |
| Jun 13/2012 1262534 | Lawyer: GAH  0.40 Hrs X 250.00 Emails regarding Floyd County trip | | | | 100.00 | | | | | |
| Jun 14/2012 1261778 | Lawyer: LMM  0.50 Hrs X 90.00 Finalize contracts and transmit to Jenny Wiley re client meeting; email clients re same | | | | 45.00 | | | | | |
| Jun 14/2012 1261823 | Lawyer: ECW  2.20 Hrs X 225.00 Revision to letter to clients re: Otter Creek; begin research preparatory to drafting motion to certify collective action | | | | 495.00 | | | | | |
| Jun 14/2012 1261890 | Lawyer: TWM  0.50 Hrs X 400.00 Letter to clients regarding meeting and status of proceeding. | | | | 200.00 | | | | | |
| Jun 15/2012 1385593 | Lawyer: ECW  6.00 Hrs X 225.00 Continue research and work on motion to certify collective action and supplemental class action for state law claims | | | | 1350.00 | | | | | |
| Jun 16/2012 1262502 | Lawyer: ECW  0.50 Hrs X 225.00 Continue research for motion to certify collective action and supplemental state law claims | | | | 112.50 | | | | | |
| Jun 18/2012 1263660 | Lawyer: ECW  3.00 Hrs X 225.00 Continue work on motion to certify; conference with LM re: affidavits for OCCF employees | | | | 675.00 | | | | | |
| Jun 18/2012 1265295 | Lawyer: LMM  2.00 Hrs X 90.00 Office conference with attorney re client affidavits; email exchange re same; | | | | 180.00 | | | | | |
| Jun 19/2012 1265296 | Lawyer: LMM  0.50 Hrs X 90.00 Telephone call with client re PTO issue; email attorneys re same | | | | 45.00 | | | | | |
| Jun 20/2012 1265297 | Lawyer: LMM  2.00 Hrs X 90.00 Email client re PTO policy; multiple telephone calls to client re OC meeting; prepare affidavits; review same with attorney | | | | 180.00 | | | | | |
| Jun 21/2012 1265298 | Lawyer: LMM  3.00 Hrs X 90.00 Email exchange with clients re meeting; telephone call with Jenny Wiley confirming arrangements; revise Affidavits for clients; Prepare Consent Forms for clients; update client contact index; prepare documents for meeting; email exchange with attorneys re same | | | | 270.00 | | | | | |
| Jun 22/2012 1265818 | Lawyer: LMM  2.00 Hrs X 90.00 Telephone calls with clients and Jenny Wiley re rescheduled meeting; email exchange with attorneys and clients re same; update certificate of service | | | | 180.00 | | | | | |
| Jun 22/2012 1265819 | Lawyer: TWM  0.50 Hrs X 400.00 Review Answer to Amended Counterclaim; review Post Orders for Assistant Shift Supervisors at MAC; notes for meeting. | | | | 200.00 | | | | | |
| Jun 22/2012 1265825 | Lawyer: TWM  0.50 Hrs X 400.00 Letter to opposing counsel; letter to clients. | | | | 200.00 | | | | | |
| Jun 25/2012 1265938 | Lawyer: ECW  0.50 Hrs X 225.00 Research restrictions on employer's communications with prospective class members prior to conditional certification; | | | | 112.50 | | | | | |

CONFIDENTIAL

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | revisions to TWM's letters to opposing counsel and clients | | | | | | | | | |
| Jun 25/2012 1266912 | Lawyer: LMM  1.00 Hrs X 90.00 Prepare client distribution of attorney letter and CCA counsel letter | | | | 90.00 | | | | | |
| Jun 25/2012 1385594 | Lawyer: TWM  1.00 Hrs X 400.00 Review  MAC Paid Time Off policy and highlight same; review MAC Post Orders regarding Shift Supervisor; memo on discrepancies between policies and practice and on the PTO. | | | | 400.00 | | | | | |
| Jun 26/2012 1266914 | Lawyer: LMM  0.50 Hrs X 90.00 Email exchange with client re CCA policies | | | | 45.00 | | | | | |
| Jun 27/2012 1266396 | Lawyer: TWM  0.50 Hrs X 400.00 Revision of memos on Post Orders regarding Shift Supervisors and Assistant shift supervisors and on PTO; memo to paralegal regarding initiating discovery requests; | | | | 200.00 | | | | | |
| Jun 27/2012 1266913 | Lawyer: LMM  0.50 Hrs X 90.00 Telephone call and email to clients re lawsuit status | | | | 45.00 | | | | | |
| Jun 27/2012 1266915 | Lawyer: LMM  1.00 Hrs X 90.00 Prepare travel notebook for attorney; office conference and email exchange with attorney re same | | | | 90.00 | | | | | |
| Jun 29/2012 1266918 | Lawyer: LMM  2.00 Hrs X 90.00 Telephone call with client re OC meeting; prepare memo re same; email exchange with attorneys re same | | | | 180.00 | | | | | |
| Jul  9/2012 1268951 | Lawyer: LMM  0.50 Hrs X 90.00 Receive message from client; prepare email to client re case status; telephone call to client re same | | | | 45.00 | | | | | |
| Jul 17/2012 1269888 | Expense Recovery Photocopying | 20520 | | 35.00 | | | | | | |
| Jul 20/2012 1272478 | Lawyer: LMM  1.00 Hrs X 90.00 Telephone call from client re overtime; email exchange with attorneys re same; email clients to reschedule Otter Creek meeting | | | | 90.00 | | | | | |
| Jul 20/2012 1272548 | Lawyer: ECW  0.20 Hrs X 225.00 Confirm lack of cap on overtime for exempt employees; email to TWM re same | | | | 45.00 | | | | | |
| Jul 25/2012 1272927 | Lawyer: ECW  4.80 Hrs X 225.00 Continue work on motion to certify and research for state law claims | | | | 1080.00 | | | | | |
| Jul 25/2012 1273681 | Lawyer: LMM  2.00 Hrs X 90.00 Telephone calls to Otter Creek clients; email to clients re meeting; telephone call to Jenny Wiley re conference room reservation; email exchange re same | | | | 180.00 | | | | | |
| Jul 26/2012 1273415 | Lawyer: ECW  2.20 Hrs X 225.00 Continue revisions to motion to certify; draft and revise TWM affidavit and proposed Notice/Consent; telephone call with Nicholas Little re: PTO | | | | 495.00 | | | | | |
| Jul 26/2012 1273687 | Lawyer: LMM  0.20 Hrs X 90.00 Telephone call from client re paid time off issue; email exchange with attorneys re same | | | | 18.00 | | | | | |
| Jul 30/2012 1273956 | Lawyer: TWM  1.00 Hrs X 400.00 Review and revise Motion to Certify Class action; work on affidavit. | | | | 400.00 | | | | | |
| Jul 30/2012 1274246 | Lawyer: ECW  0.80 Hrs X 225.00 Revisions to Motion to Certify and TWM's Affidavit in support | | | | 180.00 | | | | | |
| Aug  4/2012 1385595 | Lawyer: LMM  2.00 Hrs X 90.00 Prepare documents for attorney review; Telephone calls to clients re meeting; email to client re same; email exchange with Jenny Wiley state park re conference space | | | | 180.00 | | | | | |
| Aug  6/2012 1275065 | Lawyer: ECW  0.20 Hrs X 225.00 Revisions to Consent to Join; | | | | 45.00 | | | | | |

CONFIDENTIAL

Nov/25/2013                                   Miller, Griffin & Marks PSC                                    Page: 7
                                                    Client Ledger
                                                      ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | conference with LM to prepare for client meeting at OCCF | | | | | | | | | |
| Aug  6/2012 1275090 | Lawyer: TWM  1.00 Hrs X 400.00 Email to clients regarding meeting tomorrow; prepare for meeting. | | | | 400.00 | | | | | |
| Aug  6/2012 1276351 | Lawyer: LMM  2.00 Hrs X 90.00 Prepare documents for client meeting; revise affidavits and forms | | | | 180.00 | | | | | |
| Aug  7/2012 1275357 | Lawyer: TWM  8.00 Hrs X 400.00 Final preparation for, travel to and attend meeting at Jenny Wiley with clients. | | | | 3200.00 | | | | | |
| Aug  7/2012 1277220 | Expense Recovery Reimbursed Expense - Mileage - LMM | 20584 | | 149.85 | | | | | | |
| Aug  7/2012 1385596 | Lawyer: ECW  8.00 Hrs X 225.00 Travel to and attend meeting with OCCF clients | | | | 1800.00 | | | | | |
| Aug  7/2012 1385597 | Lawyer: LMM  8.00 Hrs X 90.00 Travel to Prestonsburg; meet with clients | | | | 720.00 | | | | | |
| Aug  8/2012 1275811 | Lawyer: ECW  1.00 Hrs X 225.00 Email OC clients re: joining action; draft and revise Motion and Memorandum for leave to file Second Amended Complaint and letter to opposing counsel re: same | | | | 225.00 | | | | | |
| Aug  8/2012 1275878 | Lawyer: TWM  0.25 Hrs X 400.00 Letter to clients. | | | | 100.00 | | | | | |
| Aug  8/2012 1276349 | Lawyer: LMM  1.00 Hrs X 90.00 Email clients status report; revise Affidavits; update contact info; email exchange with attorneys re same | | | | 90.00 | | | | | |
| Aug  9/2012 1276034 | Lawyer: ECW  0.50 Hrs X 225.00 Review and revise client affidavits; client letter from TWM | | | | 112.50 | | | | | |
| Aug  9/2012 1276348 | Lawyer: LMM  2.00 Hrs X 90.00 Revise Affidavits; email clients re same | | | | 180.00 | | | | | |
| Aug 10/2012 1276347 | Lawyer: LMM  1.00 Hrs X 90.00 Telephone calls from clients; email exchange with attorneys re same | | | | 90.00 | | | | | |
| Aug 13/2012 1277644 | Lawyer: LMM  4.00 Hrs X 90.00 Receive and review client emails and documents; distribute same; prepare summary of client meeting; office conference with attorney re same | | | | 360.00 | | | | | |
| Aug 14/2012 1277653 | Lawyer: LMM  1.00 Hrs X 90.00 Telephone calls to clients re affidavits and consent forms; email exchange with attorney re same | | | | 90.00 | | | | | |
| Aug 14/2012 1277655 | Lawyer: LMM  2.00 Hrs X 90.00 Review documents provided by client; distribute same to attorneys | | | | 180.00 | | | | | |
| Aug 15/2012 1276905 | Lawyer: ECW  0.60 Hrs X 225.00 Review material from OCCF; email to TWM/LM re same and re: status of affidavits | | | | 135.00 | | | | | |
| Aug 22/2012 1280644 | Lawyer: TWM  0.50 Hrs X 400.00 Review emails regarding mandatory meetings and other matters from CCA to supervisors; notes related to same. | | | | 200.00 | | | | | |
| Aug 27/2012 1281372 | Lawyer: LMM  1.50 Hrs X 90.00 Email exchange with client; revise Affidavit and forward to client | | | | 135.00 | | | | | |
| Sep  4/2012 1281734 | Lawyer: TWM  1.00 Hrs X 400.00 Review documents from client and memo on same regarding duties of SS and ASS and documents setting them out to request in discovery. | | | | 400.00 | | | | | |
| Sep  4/2012 1282977 | Lawyer: LMM  2.00 Hrs X 90.00 Draft Affidavits; telephone conversations with clients re Affidavits; office conference with attorneys | | | | 180.00 | | | | | |
| Sep  5/2012 1282978 | Lawyer: LMM  1.00 Hrs X 90.00 Telephone call with Clerk re | | | | 90.00 | | | | | |

CONFIDENTIAL

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | case status; telephone call from client re MAC; email attorneys re same | | | | | | | | | |
| Sep 6/2012 1282601 | Lawyer: TWM 0.75 Hrs X 400.00 Attend conference with Elizabeth and Lynette to organize proceeding; revise memo | | | | 300.00 | | | | | |
| Sep 6/2012 1282979 | Lawyer: LMM 1.00 Hrs X 90.00 Telephone call from client re MAC issues; email attorneys re same; office conference with attorney re same | | | | 90.00 | | | | | |
| Sep 6/2012 1386004 | Lawyer: ECW 2.10 Hrs X 225.00 Meeting with TWM and LM re: status of case; revisions to Motion to Amend and related documents; email to LaToi re: scheduling conference; telphone conference with Robert Mitchell re: and other issues, email to TWM re same | | | | 472.50 | | | | | |
| Sep 7/2012 1282955 | Lawyer: ECW 0.30 Hrs X 225.00 Continue revisions to Second Amended Complaint | | | | 67.50 | | | | | |
| Sep 7/2012 1282985 | Lawyer: LMM 2.00 Hrs X 90.00 Revise client affidavit; email client re same; receive signed affidavit and consent and distribute same; telephone call from Judge's office re case status; email exchange with attorneys re same | | | | 180.00 | | | | | |
| Sep 7/2012 1285253 | Expense Recovery Fax Charge | 20627 | | 1.40 | | | | | | |
| Sep 10/2012 1283252 | Lawyer: ECW 1.95 Hrs X 225.00 Continue work on Amended Complaint and Motion to Certify; email to opposing counsel re: scheduling order | | | | 438.75 | | | | | |
| Sep 10/2012 1283916 | Lawyer: LMM 0.50 Hrs X 90.00 Receive client affidavit and distribute same | | | | 45.00 | | | | | |
| Sep 11/2012 1283814 | Lawyer: ECW 2.00 Hrs X 225.00 Continue work on and revisions to motion to certify; email with LaToi re scheduling conference | | | | 450.00 | | | | | |
| Sep 11/2012 1283920 | Lawyer: LMM 1.00 Hrs X 90.00 Email exchange with attorney re client consent to join status; review file re same; email client re OC supervisors | | | | 90.00 | | | | | |
| Sep 12/2012 1284963 | Lawyer: LMM 0.50 Hrs X 90.00 Receive and review email from client re OC supervisors; email attorney re same | | | | 45.00 | | | | | |
| Sep 20/2012 1288165 | Lawyer: LMM 0.50 Hrs X 90.00 Receive and distribute client affidavit; email exchange with client re same | | | | 45.00 | | | | | |
| Sep 24/2012 1288301 | Lawyer: ECW 1.40 Hrs X 225.00 Conference with TWM to prepare for scheduling conference with opposing counsel; participate in scheduling conference; further revisions to Second Amended complaint | | | | 315.00 | | | | | |
| Sep 24/2012 1288348 | Lawyer: TWM 0.75 Hrs X 400.00 Conference with Elizabeth to prepare for conference with opposing counsel; attend conference call; | | | | 300.00 | | | | | |
| Sep 25/2012 1288570 | Lawyer: ECW 0.50 Hrs X 225.00 Further revisions to Second Amended Complaint and Motion to Certify; email to TWM re: status | | | | 112.50 | | | | | |
| Sep 25/2012 1289489 | Lawyer: LMM 2.00 Hrs X 90.00 Revise second amended complaint; office conference with attorney re same; email exchange with client re affidavit revision; email clients re consent forms; update client contact list | | | | 180.00 | | | | | |
| Sep 26/2012 1289153 | Lawyer: ECW 0.20 Hrs X 225.00 Continue revisions to motion to certify | | | | 45.00 | | | | | |
| Sep 30/2012 | Lawyer: ECW 1.00 Hrs X 225.00 | | | | | | | | | |

Nov/25/2013

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

Page: 9

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1289934 | Revisions to Second Amended Complaint and related pleadings | | | | 225.00 | | | | |
| Oct 1/2012 | Lawyer: ECW 0.90 Hrs X 225.00 | | | | | | | | |
| 1289937 | Finalize Second Amended Complaint; prepare Agreed Order re: same; send to opposing counsel | | | | 202.50 | | | | |
| Oct 1/2012 | Lawyer: TWM 0.50 Hrs X 400.00 | | | | | | | | |
| 1290014 | Review and propose revisions to Memorandum in Support of Certification. | | | | 200.00 | | | | |
| Oct 2/2012 | Lawyer: ECW 2.20 Hrs X 225.00 | | | | | | | | |
| 1290134 | Prepare motion for leave to amend and agreed order for filing; prepare motion to certify for filing; revisions to all | | | | 495.00 | | | | |
| Oct 2/2012 | Lawyer: LMM 4.00 Hrs X 90.00 | | | | | | | | |
| 1290637 | Revise motions to certify and amend complaint, supporting memos and exhibits; prepare for filing; office conference with attorney re same | | | | 360.00 | | | | |
| Oct 4/2012 | Lawyer: TWM 0.75 Hrs X 400.00 | | | | | | | | |
| 1290578 | Letter to clients with status report and forwarding pleading. | | | | 300.00 | | | | |
| Oct 4/2012 | Lawyer: LMM 1.00 Hrs X 90.00 | | | | | | | | |
| 1290643 | Prepare letter and attachments for distribution to clients via email | | | | 90.00 | | | | |
| Oct 5/2012 | Lawyer: ECW 0.20 Hrs X 225.00 | | | | | | | | |
| 1290666 | Correspondence with opposing counsel re: scheduling conference | | | | 45.00 | | | | |
| Oct 10/2012 | Lawyer: ECW 1.00 Hrs X 225.00 | | | | | | | | |
| 1291856 | Telephone conference with opposing counsel; prepare proposed notice and opt-in form | | | | 225.00 | | | | |
| Oct 11/2012 | Lawyer: TWM 1.00 Hrs X 400.00 | | | | | | | | |
| 1291866 | Call from Robert Mitchell and email to him with status report; email to attorneys on same; attend call with Rob and LaToi on scheduling order; conference with Elizabeth to prepare for same. | | | | 400.00 | | | | |
| Oct 15/2012 | Lawyer: TWM 0.25 Hrs X 400.00 | | | | | | | | |
| 1292445 | Review revised draft of agreed order and notice to potential plaintiffs; email to Elizabeth on same. | | | | 100.00 | | | | |
| Oct 16/2012 | Lawyer: ECW 2.00 Hrs X 225.00 | | | | | | | | |
| 1292632 | Research and revisions to red-line comments from opposing counsel to Agreed Order and Consent; email to TWM re same | | | | 450.00 | | | | |
| Oct 17/2012 | Lawyer: ECW 1.30 Hrs X 225.00 | | | | | | | | |
| 1292830 | Telephone call with opposing counsel and Clerk; final revisions to Notice and Agreed Order; file both | | | | 292.50 | | | | |
| Oct 22/2012 | Lawyer: TWM 0.50 Hrs X 400.00 | | | | | | | | |
| 1295449 | Review Orders and letter to clients with a status report; email exchange with Johnson. | | | | 200.00 | | | | |
| Oct 22/2012 | Lawyer: LMM 1.00 Hrs X 90.00 | | | | | | | | |
| 1296167 | Update client contact information | | | | 90.00 | | | | |
| Oct 23/2012 | Lawyer: ECW 0.30 Hrs X 225.00 | | | | | | | | |
| 1295430 | Revisions to client letter | | | | 67.50 | | | | |
| Oct 23/2012 | Lawyer: LMM 2.00 Hrs X 90.00 | | | | | | | | |
| 1296166 | Prepare letter and pleadings for distribution to clients | | | | 180.00 | | | | |
| Oct 24/2012 | Lawyer: LMM 1.00 Hrs X 90.00 | | | | | | | | |
| 1296165 | Receive email from client and forward to attorneys; diary file re court filing deadlines; office conference with attorney re same | | | | 90.00 | | | | |
| Oct 31/2012 | Lawyer: LMM 1.00 Hrs X 90.00 | | | | | | | | |
| 1297349 | Review status of employee list; update client index; revise Notice for mailing | | | | 90.00 | | | | |
| Nov 5/2012 | Lawyer: LMM 2.00 Hrs X 90.00 | | | | | | | | |
| 1298558 | Receive court ordered employee list; revise and finalize Notice and Consent for mailing | | | | 180.00 | | | | |
| Nov 6/2012 | Lawyer: LMM 3.00 Hrs X 90.00 | | | | | | | | |
| 1298559 | Prepare mailing of Notice and Consent | | | | 270.00 | | | | |

CONFIDENTIAL

Miller, Griffin & Marks PSC
                                                        Client Ledger
                                                         ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Nov  9/2012 1298553 | Lawyer: TWM  0.50 Hrs X 400.00 Call with Centers and email related to same. | | | | 200.00 | | | | | |
| Nov  9/2012 1298565 | Lawyer: LMM  0.50 Hrs X 90.00 Locate client letters and forward to potential client | | | | 45.00 | | | | | |
| Nov 20/2012 1303059 | Lawyer: ECW  0.10 Hrs X 225.00 Revisions to TWM's letter to client | | | | 22.50 | | | | | |
| Nov 20/2012 1303130 | Lawyer: LMM  1.00 Hrs X 90.00 Prepare letter to clients | | | | 90.00 | | | | | |
| Nov 20/2012 1303135 | Lawyer: LMM  1.00 Hrs X 90.00 Prepare letter to clients re consent forms | | | | 90.00 | | | | | |
| Nov 21/2012 1303134 | Lawyer: LMM  1.00 Hrs X 90.00 Prepare client correspondence; update client contact info | | | | 90.00 | | | | | |
| Nov 21/2012 1303161 | Lawyer: TWM  0.25 Hrs X 400.00 Work on letter to clients. | | | | 100.00 | | | | | |
| Nov 26/2012 1303505 | Lawyer: TWM  0.25 Hrs X 400.00 Conference with Elizabeth, Lynette and Elliott to organize discovery responses. | | | | 100.00 | | | | | |
| Nov 26/2012 1304542 | Lawyer: LMM  2.00 Hrs X 90.00 Office conference with attorneys re discovery responses; prepare draft response | | | | 180.00 | | | | | |
| Nov 27/2012 1303589 | Lawyer: ECW  2.80 Hrs X 225.00 Work on discovery responses | | | | 630.00 | | | | | |
| Nov 27/2012 1304539 | Lawyer: LMM  0.50 Hrs X 90.00 Email exchange with client re work history | | | | 45.00 | | | | | |
| Nov 27/2012 1304545 | Lawyer: LMM  1.00 Hrs X 90.00 Office conference with attorney re consent forms; prepare notice of filing; email exchange with client re work history | | | | 90.00 | | | | | |
| Nov 28/2012 1303743 | Lawyer: ECW  0.50 Hrs X 225.00 Continue work on discovery resopnses; review notice of filing of consents | | | | 112.50 | | | | | |
| Nov 28/2012 1304546 | Lawyer: LMM  1.00 Hrs X 90.00 Office conference with attorneys scheduling client meetings; email exchange re same; finalize and prepare notice of filing for filing; online filing of consent forms | | | | 90.00 | | | | | |
| Nov 28/2012 1385599 | Lawyer: TWM  1.50 Hrs X 400.00 Conferences with Lynette and Elizabeth on scheduling meetings with clients; draft letter to clients on meetings and status report; review and revise draft discovery responses. | | | | 600.00 | | | | | |
| Nov 29/2012 1304322 | Lawyer: ECW  0.20 Hrs X 225.00 Revisions to TWM letter re: discovery | | | | 45.00 | | | | | |
| Nov 29/2012 1304549 | Lawyer: LMM  6.00 Hrs X 90.00 Telephone calls to hotels to schedule client meetings; email clients re discovery responses; prepare discovery responses; office conference with attorney re same | | | | 540.00 | | | | | |
| Nov 30/2012 1304548 | Lawyer: LMM  4.00 Hrs X 90.00 Prepare discovery responses; email clients re meetings; email exchange with attorney re same; revise client contact info | | | | 360.00 | | | | | |
| Nov 30/2012 1304608 | Lawyer: ECW  0.50 Hrs X 225.00 Review software for use in ESI discovery; email with CMR re same | | | | 112.50 | | | | | |
| Dec  3/2012 1306101 | Lawyer: CMR  0.50 Hrs X 275.00 Address software issues with EW re facebook searches and other social media production requests; view information on software | | | | 137.50 | | | | | |
| Dec  3/2012 1306139 | Lawyer: LMM  6.00 Hrs X 90.00 Telephone call from client re timesheet; prepare document production; prepare draft discovery responses; prepare correspondence to client re same; prepare documents for | | | | 540.00 | | | | | |

CONFIDENTIAL

Nov/25/2013

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

Page: 11

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | client meeting | | | | | | | | | |
| Dec  4/2012 1304990 | Lawyer: ECM  1.25 Hrs X 150.00 Review memorandum and other documents prepared by Elizabeth Woodford and also review discovery requests to prepare for meeting with clients; meeting with Elizabeth Woodford to discuss claims and questions for witnesses at meeting. | | | | 187.50 | | | | | |
| Dec  4/2012 1304992 | Lawyer: ECW  2.50 Hrs X 225.00 Work on discovery responses; conference with LM re same; begin training on Xi Social Discovery software | | | | 562.50 | | | | | |
| Dec  4/2012 1305024 | Lawyer: TWM  0.75 Hrs X 400.00 Notes on discovery requests; prepare for meeting with clients. | | | | 300.00 | | | | | |
| Dec  4/2012 1306140 | Lawyer: LMM  9.00 Hrs X 90.00 Prepare draft answers to discovery requests; telephone calls with clients re same; office conference with attorneys re same; prepare documents for client meeting | | | | 810.00 | | | | | |
| Dec  5/2012 1305177 | Lawyer: ECW  2.00 Hrs X 225.00 Presentation of software needed to respond to social media discovery requests; continue training and set-up of software | | | | 450.00 | | | | | |
| Dec  5/2012 1305203 | Lawyer: TWM  7.00 Hrs X 400.00 Travel to Prestonsburg and attend conference with numerous Otter Creek employee clients to work on completion of discovery, meet those who had provided Consents, obtain additional information and address prospective new claims; draft memorandum with information provided. | | | | 2800.00 | | | | | |
| Dec  5/2012 1306277 | Expense Recovery Walmart: Supplies | 20802 | | 16.60 | | | | | | |
| Dec  5/2012 1307984 | Expense Recovery Reimbursed Expense - Mileage - LMM | 20806 | | 129.31 | | | | | | |
| Dec  5/2012 1385600 | Lawyer: ECM  7.00 Hrs X 150.00 Travel to meet with Otter Creek clients, meet with clients and travel back to office. | | | | 1050.00 | | | | | |
| Dec  5/2012 1385601 | Lawyer: LMM  7.00 Hrs X 90.00 Prepare for and attend client meeting; telephone calls with clients re same | | | | 630.00 | | | | | |
| Dec  6/2012 1305531 | Lawyer: ECW  0.70 Hrs X 225.00 Research re: salary basis test; email to TWM re same; work with LM re: discovery | | | | 157.50 | | | | | |
| Dec  6/2012 1306142 | Lawyer: LMM  8.00 Hrs X 90.00 Telephone calls with clients re discovery requests; email exchange with clients re same | | | | 720.00 | | | | | |
| Dec  6/2012 1306155 | Lawyer: TWM  0.50 Hrs X 400.00 Review interview summaries with Ponce and Mitchell regarding changing time records by CCA; email exchanges on appropriate responses to Requests for Admissions. | | | | 200.00 | | | | | |
| Dec  7/2012 1306143 | Lawyer: LMM  5.50 Hrs X 90.00 Prepare discovery responses; email exchange with clients re same; email exchange with attorneys re same | | | | 495.00 | | | | | |
| Dec  7/2012 1306207 | Lawyer: ECW  0.50 Hrs X 225.00 Draft responses to requests for admission; email with LM re: discovery | | | | 112.50 | | | | | |
| Dec  9/2012 1307103 | Lawyer: LMM  6.00 Hrs X 90.00 Telephone calls with clients re discovery responses; prepare discovery responses; office conference with attorney re same; email exchange with clients re same | | | | 540.00 | | | | | |
| Dec  9/2012 1385605 | Lawyer: ECW  5.30 Hrs X 225.00 Work on discovery responses (social media) | | | | 1192.50 | | | | | |
| Dec 10/2012 | Lawyer: LBR  0.40 Hrs X 90.00 | | | | | | | | | |

CONFIDENTIAL

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Trust Activity Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1306520 | Accurint search to locate information on Craig Jacobs and Krystal Compton | | | | 36.00 | | | | | |
| Dec 10/2012 | Expense Recovery | | | | | | | | | |
| 1307985 | Reimbursed Expense - Mileage - LMM | 20806 | | 72.15 | | | | | | |
| Dec 10/2012 | Lawyer: ECW  6.00 Hrs X 225.00 | | | | | | | | | |
| 1385603 | Travel to and attend meeting with MAC clients re: discovery | | | | 1350.00 | | | | | |
| Dec 10/2012 | Lawyer: TWM  7.00 Hrs X 400.00 | | | | | | | | | |
| 1385604 | Travel to and attend conference in Lebanon with clients; interview new clients and obtain additional information from existing clients; work on completing discovery requests and draft memorandum of information received. | | | | 2800.00 | | | | | |
| Dec 10/2012 | Lawyer: LMM  8.00 Hrs X 90.00 | | | | | | | | | |
| 1385606 | Prepare for and attend client meeting; telephone calls to clients re same | | | | 720.00 | | | | | |
| Dec 11/2012 | Lawyer: LMM  7.00 Hrs X 90.00 | | | | | | | | | |
| 1307104 | Telephone calls with clients re discovery responses; office conference with attorney re same; prepare discovery responses | | | | 630.00 | | | | | |
| Dec 12/2012 | Lawyer: ECW  5.70 Hrs X 225.00 | | | | | | | | | |
| 1306895 | Continue work on discovery responses (Facebook) | | | | 1282.50 | | | | | |
| Dec 12/2012 | Lawyer: LMM  7.00 Hrs X 90.00 | | | | | | | | | |
| 1307105 | Telephone call with clients re discovery responses; prepare discovery responses; office conference with attorney re same | | | | 630.00 | | | | | |
| Dec 13/2012 | Lawyer: LMM  7.00 Hrs X 90.00 | | | | | | | | | |
| 1307106 | Revise discovery responses; email clients re same; prepare document production | | | | 630.00 | | | | | |
| Dec 13/2012 | Lawyer: TWM  0.50 Hrs X 400.00 | | | | | | | | | |
| 1307516 | Review discovery responses for clients and comments related to same. | | | | 200.00 | | | | | |
| Dec 14/2012 | Expense Recovery | | | | | | | | | |
| 1307169 | Photocopying | 20810 | | 96.60 | | | | | | |
| Dec 14/2012 | Lawyer: ECW  0.50 Hrs X 225.00 | | | | | | | | | |
| 1307631 | Continue work on discovery; telephone calls with prospective clients and Johnson | | | | 112.50 | | | | | |
| Dec 17/2012 | Lawyer: LMM  7.50 Hrs X 90.00 | | | | | | | | | |
| 1310466 | Prepare discovery responses; telephone calls to clients re same; email exchange with attorneys re same | | | | 675.00 | | | | | |
| Dec 18/2012 | Lawyer: ECW  0.90 Hrs X 225.00 | | | | | | | | | |
| 1309664 | Meeting with TWM and LM re: discovery issues; draft and revise letter to opposing counsel re: extension of time, scheduling order, containing missing plaintiffs | | | | 202.50 | | | | | |
| Dec 18/2012 | Lawyer: TWM  0.50 Hrs X 400.00 | | | | | | | | | |
| 1309703 | Conference with Lynette and Elizabeth on status of discovery responses and needed action; address deceased party and the man in Afganistan who need additional time. | | | | 200.00 | | | | | |
| Dec 18/2012 | Lawyer: LMM  2.00 Hrs X 90.00 | | | | | | | | | |
| 1310467 | Office conference with attorneys; research re phone records; email exchange with clients re discovery responses; revise discovery responses | | | | 180.00 | | | | | |
| Dec 19/2012 | Lawyer: ECW  0.30 Hrs X 225.00 | | | | | | | | | |
| 1309925 | Email with opposing counsel re: extension of discovery deadline | | | | 67.50 | | | | | |
| Dec 19/2012 | Lawyer: LMM  2.00 Hrs X 90.00 | | | | | | | | | |
| 1310473 | Revise discovery responses; telephone calls to client re same | | | | 180.00 | | | | | |
| Dec 20/2012 | Lawyer: LMM  1.00 Hrs X 90.00 | | | | | | | | | |
| 1310472 | Office conference with client; revise discovery responses | | | | 90.00 | | | | | |
| Dec 21/2012 | Lawyer: LMM  2.00 Hrs X 90.00 | | | | | | | | | |
| 1310474 | Telephone call from client; revise discovery responses; prepare supplemental discovery | | | | 180.00 | | | | | |

Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | ----- General ----- | | Fees | Bld Inv# | ----------- Trust Activity ----------- | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Rcpts | Disbs | | Acc | Rcpts | Disbs | Balance |
| | response; email clients re opt in deadline | | | | | | | | |
| Dec 21/2012 1310504 | Lawyer: TWM  0.50 Hrs X 400.00 Attend conference call with Latoi and Robert regarding scheduling order. | | | | 200.00 | | | | |
| Dec 22/2012 1310525 | Lawyer: TWM  0.25 Hrs X 400.00 Review draft of joint report of meeting; email to Robert on same. | | | | 100.00 | | | | |
| Dec 26/2012 1310757 | Lawyer: LMM  4.00 Hrs X 90.00 Telephone calls with clients re discovery; revise discovery responses; prepare notice of filing consent form; attention to filing same with court | | | | 360.00 | | | | |
| Dec 27/2012 1310758 | Lawyer: LMM  6.00 Hrs X 90.00 Telephone calls with clients re discovery; prepare discovery documents; revise discovery responses; email exchange with attorneys re clients | | | | 540.00 | | | | |
| Dec 28/2012 1310832 | Lawyer: ECW  2.50 Hrs X 225.00 Continue work on social media discovery | | | | 562.50 | | | | |
| Dec 31/2012 1385607 | Lawyer: ECW  1.20 Hrs X 225.00 Continue work on social media discovery responses | | | | 270.00 | | | | |
| Jan  2/2013 1311621 | Lawyer: ECW  0.45 Hrs X 225.00 Continue work on discovery responses | | | | 101.25 | | | | |
| Jan  2/2013 1311895 | Lawyer: LBR  0.20 Hrs X 90.00 Accurint search on Nicholas Little | | | | 18.00 | | | | |
| Jan  2/2013 1317259 | Expense Recovery X1 Technologies | 20844 | | 945.00 | | | | | |
| Jan  2/2013 1317260 | Expense Recovery Reimbursed Expense - Hospitality Inns | 20844 | | 85.00 | | | | | |
| Jan  2/2013 1317261 | Expense Recovery Reimbursed Expense - Hampton Inn | 20844 | | 174.90 | | | | | |
| Jan  2/2013 1385637 | Lawyer: LMM  4.00 Hrs X 90.00 Telephone calls to clients re discovery responses; email exchange with attorneys re same; revise answers | | | | 360.00 | | | | |
| Jan  3/2013 1385638 | Lawyer: LMM  2.00 Hrs X 90.00 Telephone calls with clients; revise discovery responses; prepare letter to counsel; email clients re same | | | | 180.00 | | | | |
| Jan  7/2013 1312753 | Lawyer: ECW  4.50 Hrs X 225.00 Continue work on social media discovery responses | | | | 1012.50 | | | | |
| Jan  7/2013 1385639 | Lawyer: LMM  2.00 Hrs X 90.00 Telephone calls to clients re discovery responses; email clients re same | | | | 180.00 | | | | |
| Jan  8/2013 1313047 | Lawyer: ECW  4.40 Hrs X 225.00 Continue work on discovery responses; begin drafting discovery requests | | | | 990.00 | | | | |
| Jan  8/2013 1385640 | Lawyer: LMM  1.00 Hrs X 90.00 Office conference with attorney re discovery responses; telephone call with client re same; prepare draft discovery responses; email client re same | | | | 90.00 | | | | |
| Jan  9/2013 1385641 | Lawyer: LMM  1.00 Hrs X 90.00 Telephone call to clients re discovery responses; revise same | | | | 90.00 | | | | |
| Jan 10/2013 1385642 | Lawyer: LMM  2.00 Hrs X 90.00 Telephone call to clients re discovery responses; prepare letter to client re same | | | | 180.00 | | | | |
| Jan 11/2013 1385643 | Lawyer: LMM  1.00 Hrs X 90.00 Prepare letters to clients | | | | 90.00 | | | | |
| Jan 14/2013 1314058 | Lawyer: ECW  1.00 Hrs X 225.00 Continue drafting and revisions to discovery requests | | | | 225.00 | | | | |
| Jan 14/2013 1314858 | Lawyer: LMM  4.00 Hrs X 90.00 Telephone calls to clients re discovery responses; email clients re same | | | | 360.00 | | | | |
| Jan 15/2013 1314295 | Lawyer: ECW  0.50 Hrs X 225.00 Prepare social media discovery responses | | | | 112.50 | | | | |
| Jan 16/2013 1314600 | Lawyer: TWM  1.00 Hrs X 400.00 Review social media pages of clients and exchange of notes | | | | 400.00 | | | | |

Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Bld Inv# Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | with Elizabeth on same; review and revise discovery requests. | | | | | | | | |
| Jan 17/2013 1314812 | Lawyer: ECW  1.00 Hrs X 225.00 Revisions to discovery requests | | | | 225.00 | | | | |
| Jan 17/2013 1314859 | Lawyer: LMM  4.00 Hrs X 90.00 Telephone call with client; accurint search re plaintiffs; prepare letter to clients | | | | 360.00 | | | | |
| Jan 17/2013 1315053 | Expense Recovery Photocopying | 20878 | | 48.00 | | | | | |
| Jan 18/2013 1316286 | Lawyer: LMM  1.00 Hrs X 90.00 Telephone calls to clients re discovery responses | | | | 90.00 | | | | |
| Jan 21/2013 1318253 | Lawyer: LMM  2.00 Hrs X 90.00 Email opposing counsel re discovery response deadline; office conference with attorney re same | | | | 180.00 | | | | |
| Jan 22/2013 1316835 | Lawyer: ECW  0.20 Hrs X 225.00 Conference with LM re: discovery | | | | 45.00 | | | | |
| Jan 22/2013 1318255 | Lawyer: LMM  3.00 Hrs X 90.00 Revise discovery responses; prepare discovery documents; telephone calls to clients re same | | | | 270.00 | | | | |
| Jan 23/2013 1318250 | Lawyer: LMM  3.50 Hrs X 90.00 Revise discovery responses; office conference with attorney re same | | | | 315.00 | | | | |
| Jan 24/2013 1318249 | Lawyer: LMM  3.00 Hrs X 90.00 Telephone calls to clients; revise discovery responses | | | | 270.00 | | | | |
| Jan 25/2013 1318248 | Lawyer: LMM  4.00 Hrs X 90.00 Telephone calls to clients; revise discovery responses; prepare letter to clients | | | | 360.00 | | | | |
| Jan 28/2013 1318989 | Lawyer: LMM  4.00 Hrs X 90.00 Revise discovery responses; email exchange with clients re same; telephone calls to clients re same | | | | 360.00 | | | | |
| Jan 29/2013 1318542 | Lawyer: ECW  0.95 Hrs X 225.00 Work with LM re: completion of discovery responses | | | | 213.75 | | | | |
| Jan 29/2013 1318734 | Lawyer: TWM  0.25 Hrs X 400.00 Review discovery responses and emails on strategy issues. | | | | 100.00 | | | | |
| Jan 29/2013 1318996 | Lawyer: LMM  6.00 Hrs X 90.00 Revise discovery responses and document production; office conference with attorney re same | | | | 540.00 | | | | |
| Jan 29/2013 1321821 | Expense Recovery Fax Charge | 20938 | | 2.20 | | | | | |
| Jan 29/2013 1321822 | Expense Recovery Fax Charge | 20938 | | 3.80 | | | | | |
| Jan 29/2013 1321823 | Expense Recovery Fax Charge | 20938 | | 5.40 | | | | | |
| Jan 30/2013 1318704 | Lawyer: ECW  0.30 Hrs X 225.00 Complete social discovery responses as to Centers | | | | 67.50 | | | | |
| Jan 30/2013 1318733 | Lawyer: TWM  0.25 Hrs X 400.00 Email exchanges on discovery. | | | | 100.00 | | | | |
| Jan 30/2013 1318995 | Lawyer: LMM  7.00 Hrs X 90.00 Finalize discovery responses and document production; email opposing counsel re same; office conference with attorney re same; email and phone calls to clients re same | | | | 630.00 | | | | |
| Jan 30/2013 1320084 | Expense Recovery UPS | 20908 | | 34.23 | | | | | |
| Jan 30/2013 1321820 | Expense Recovery Fax Charge | 20938 | | 0.40 | | | | | |
| Jan 31/2013 1318992 | Lawyer: LMM  1.00 Hrs X 90.00 Email verified responses to opposing counsel | | | | 90.00 | | | | |
| Feb  1/2013 1318990 | Lawyer: LMM  1.00 Hrs X 90.00 Review and revise discovery requests; email exchange with attorney re same | | | | 90.00 | | | | |
| Feb  7/2013 1320662 | Lawyer: LMM  0.50 Hrs X 90.00 Telephone call from client; email attorneys re same | | | | 45.00 | | | | |
| Feb  8/2013 1320663 | Lawyer: LMM  0.40 Hrs X 90.00 Telephone call from client; email attorneys re same | | | | 36.00 | | | | |
| Feb 12/2013 1385608 | Lawyer: LMM  0.50 Hrs X 90.00 Receive and review trial scheduling orders; electronic input | | | | 45.00 | | | | |

Nov/25/2013

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

Page: 15

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Trust Activity Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Feb 13/2013 1321591 | Lawyer: LMM 1.00 Hrs X 90.00 Office conference with attorneys re case status | | | | 90.00 | | | | | |
| Feb 13/2013 1385609 | Lawyer: TWM 1.00 Hrs X 400.00 Conference with Elizabeth and Lynette to review client concerns and needed responses; revision to letter to clients. | | | | 400.00 | | | | | |
| Feb 13/2013 1385610 | Lawyer: ECW 1.00 Hrs X 225.00 Meeting with TWM and LM; draft and revise letter to clients re: retaliation and discovery | | | | 225.00 | | | | | |
| Feb 14/2013 1321593 | Lawyer: LMM 0.50 Hrs X 90.00 Finalize letter to clients and distribute same | | | | 45.00 | | | | | |
| Feb 14/2013 1321598 | Lawyer: LMM 1.00 Hrs X 90.00 Finalize and distribute client letter and scheduling order | | | | 90.00 | | | | | |
| Feb 17/2013 1321871 | Expense Recovery Photocopying | 20942 | | 138.60 | | | | | | |
| Feb 19/2013 1324600 | Lawyer: LMM 3.00 Hrs X 90.00 Telephone calls with clients; prepare draft discovery responses; email opposing counsel; email attorneys re same; office conference with attorney re same | | | | 270.00 | | | | | |
| Feb 27/2013 1325385 | Lawyer: ECW 1.10 Hrs X 225.00 Prepare for and attend telephone conference with opposing counsel re: discovery issues; email with TWM and LM re: discovery tasks | | | | 247.50 | | | | | |
| Feb 27/2013 1325421 | Lawyer: TWM 1.00 Hrs X 400.00 Attend conference call with Elizabeth, Meg and Rob on discovery issues; review our discovery request and begin to determine what items can be provided as samples. | | | | 400.00 | | | | | |
| Feb 27/2013 1326042 | Lawyer: LMM 3.00 Hrs X 90.00 Prepare documents for teleconference; review file re plaintiff probate status; office conference with attorney; email exchange with clients; revise discovery status chart; diary deadlines | | | | 270.00 | | | | | |
| Mar 1/2013 1326048 | Lawyer: LMM 0.50 Hrs X 90.00 Receive client consent form; prepare notice of filing; office conference with attorney re same | | | | 45.00 | | | | | |
| Mar 4/2013 1327210 | Lawyer: LMM 0.50 Hrs X 90.00 Email exchange with client re documents requested; review documents | | | | 45.00 | | | | | |
| Mar 5/2013 1327168 | Lawyer: TWM 0.50 Hrs X 400.00 Review our discovery requests and review and revise letter to opposing counsel on reduction in documents to deliver at the outset. | | | | 200.00 | | | | | |
| Mar 6/2013 1327055 | Lawyer: ECW 0.30 Hrs X 225.00 Email opposing counsel re: narrowed discovery requests | | | | 67.50 | | | | | |
| Mar 7/2013 1327059 | Lawyer: ECW 0.20 Hrs X 225.00 Review Rule 26 disclosures | | | | 45.00 | | | | | |
| Mar 7/2013 1327206 | Lawyer: LMM 3.00 Hrs X 90.00 Email exchange with clients; email exchange with attorneys; research estate representative; research probate matter; prepare letter re estate; telephone calls to clients | | | | 270.00 | | | | | |
| Mar 8/2013 1327213 | Lawyer: LMM 1.00 Hrs X 90.00 Finalize letter to Jacobs' estate; email exchange with attorney re same | | | | 90.00 | | | | | |
| Mar 13/2013 1328849 | Lawyer: LMM 0.50 Hrs X 90.00 Filing of initial disclosures; email exchange with attorneys re same | | | | 45.00 | | | | | |
| Mar 14/2013 1328900 | Lawyer: TWM 0.50 Hrs X 400.00 Final review and emails regarding Disclosures. | | | | 200.00 | | | | | |
| Mar 26/2013 1332559 | Lawyer: LMM 1.00 Hrs X 90.00 Receive email from client; email exchange with attorneys re same | | | | 90.00 | | | | | |
| Mar 29/2013 | Lawyer: LMM 1.00 Hrs X 90.00 | | | | | | | | | |

CONFIDENTIAL

                                                      Client Ledger
                                                        ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1332554 | Telephone call with client; email exchange with attorney re same | | | | 90.00 | | | | |
| Apr 1/2013 1333641 | Lawyer: LMM 2.00 Hrs X 90.00 Telephone conference with potential witness; prepare memo re same | | | | 180.00 | | | | |
| Apr 1/2013 1386005 | Lawyer: TWM 1.00 Hrs X 400.00 Call with witness ; email to Elizabeth on same. | | | | 400.00 | | | | |
| Apr 2/2013 1333642 | Lawyer: LMM 0.50 Hrs X 90.00 Revise memo; email exchange with attorneys re same | | | | 45.00 | | | | |
| Apr 8/2013 1386006 | Lawyer: ECW 0.70 Hrs X 225.00 Review information from ; research administrative exemption; email to TWM re same | | | | 157.50 | | | | |
| Apr 10/2013 1335033 | Lawyer: LMM 1.00 Hrs X 90.00 Finalize Price discovery responses; email exchange with opposing counsel re same | | | | 90.00 | | | | |
| Apr 11/2013 1335030 | Lawyer: LMM 0.50 Hrs X 90.00 Email exchange with attorney re estate representative | | | | 45.00 | | | | |
| Apr 12/2013 1335028 | Lawyer: LMM 2.00 Hrs X 90.00 Receive and review document production; email exchange with attorneys re same | | | | 180.00 | | | | |
| Apr 15/2013 1336013 | Lawyer: LMM 5.00 Hrs X 90.00 Print and prepare index of document production | | | | 450.00 | | | | |
| Apr 16/2013 1335782 | Lawyer: ECW 1.45 Hrs X 225.00 Review CCA discovery production; meeting with TWM re same; work on and correspondence with opposing counsel re: discovery issues | | | | 326.25 | | | | |
| Apr 16/2013 1335844 | Lawyer: TWM 1.50 Hrs X 400.00 Conference with Elizabeth to address discovery issues and to prepare a response to attorney for CCA; review of CCA discovery | | | | 600.00 | | | | |
| Apr 16/2013 1336014 | Lawyer: LMM 4.00 Hrs X 90.00 Review and prepare index of CCA document production | | | | 360.00 | | | | |
| Apr 22/2013 1337913 | Lawyer: ECW 0.20 Hrs X 225.00 Email re: discovery issues | | | | 45.00 | | | | |
| Apr 22/2013 1386007 | Lawyer: TWM 0.25 Hrs X 400.00 Review email from Meg and email exchanges with Elizabeth on addressing discovery responses; review and revise letter to | | | | 100.00 | | | | |
| Apr 22/2013 1386008 | Lawyer: ECW 1.00 Hrs X 225.00 Research, draft and revise letter to | | | | 225.00 | | | | |
| Apr 23/2013 1338394 | Lawyer: ECW 0.30 Hrs X 225.00 Email with TWM and opposing counsel re: discovery issues | | | | 67.50 | | | | |
| Apr 23/2013 1338399 | Lawyer: ECW 0.30 Hrs X 225.00 Email with TWM and opposing counsel re: discovery issues | | | | 67.50 | | | | |
| Apr 23/2013 1339162 | Lawyer: LMM 3.00 Hrs X 90.00 Office conference with attorney; prepare probate forms for estate administrator; telephone call to client re same | | | | 270.00 | | | | |
| Apr 23/2013 1339165 | Lawyer: LMM 0.50 Hrs X 90.00 Email client re potential claims | | | | 45.00 | | | | |
| Apr 24/2013 1338650 | Lawyer: ECW 0.15 Hrs X 225.00 Review and revise supplemental initial disclosures | | | | 33.75 | | | | |
| Apr 24/2013 1339161 | Lawyer: LMM 2.00 Hrs X 90.00 Prepare letter to client re estate administrator; telephone call with probate clerk re same | | | | 180.00 | | | | |
| Apr 24/2013 1339164 | Lawyer: LMM 3.00 Hrs X 90.00 Prepare supplemental disclosures; office conference with attorney re same | | | | 270.00 | | | | |
| Apr 25/2013 1338780 | Lawyer: TWM 0.25 Hrs X 400.00 Review and revise Second Disclosures; | | | | 100.00 | | | | |
| Apr 25/2013 1339163 | Lawyer: LMM 1.00 Hrs X 90.00 Finalize supplemental disclosures; service of same | | | | 90.00 | | | | |

CONFIDENTIAL

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Trust Activity Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | upon opposing counsel | | | | | | | | | |
| Apr 25/2013 1339211 | Lawyer: GAH  0.50 Hrs X 300.00 Conference with Lynette Mayo regarding probate documents; reviewed and revised same | | | | 150.00 | | | | | |
| Apr 30/2013 1340189 | Lawyer: LMM  2.00 Hrs X 90.00 Review CCA document production; office conference with attorney re same | | | | 180.00 | | | | | |
| May  1/2013 1340188 | Lawyer: LMM  3.00 Hrs X 90.00 Review CCA document production; prepare index | | | | 270.00 | | | | | |
| May  3/2013 1340190 | Lawyer: LMM  2.00 Hrs X 90.00 Review CCA document production; email exchange with attorneys re same | | | | 180.00 | | | | | |
| May  7/2013 1341384 | Lawyer: LMM  4.00 Hrs X 90.00 Review document production | | | | 360.00 | | | | | |
| May  8/2013 1341383 | Lawyer: LMM  3.00 Hrs X 90.00 Review document production | | | | 270.00 | | | | | |
| May  9/2013 1341382 | Lawyer: LMM  2.00 Hrs X 90.00 Review document production | | | | 180.00 | | | | | |
| May 14/2013 1342250 | Lawyer: LMM  2.00 Hrs X 90.00 Print and review CCA document production; revise index; email attorneys re same | | | | 180.00 | | | | | |
| May 15/2013 1342097 | Lawyer: ECW  0.60 Hrs X 225.00 Conference with TWM and LM re: discovery | | | | 135.00 | | | | | |
| May 15/2013 1342258 | Lawyer: LMM  2.00 Hrs X 90.00 Office conference with attorneys re document production; prepare letter to clients | | | | 180.00 | | | | | |
| May 15/2013 1342316 | Lawyer: TWM  2.00 Hrs X 400.00 Review sample of documents produced by CCA related to MAC; conference with Elizabeth and Lynette to review the sample documents and identify those of clear relevance, all of which need to be reviewed and others where we do not need a review; address strategy on review of documents to identify important points and organize same. | | | | 800.00 | | | | | |
| May 16/2013 1342223 | Lawyer: ECW  0.20 Hrs X 225.00 Review and revise letter to clients re: discovery | | | | 45.00 | | | | | |
| May 16/2013 1342261 | Lawyer: LMM  4.00 Hrs X 90.00 Revise client status letter; prepare attachments; email clients and attorneys re same; email exchange with attorneys re same; telephone call to client re estate administrator | | | | 360.00 | | | | | |
| May 16/2013 1342315 | Lawyer: TWM  1.00 Hrs X 400.00 Work on letter to clients and review of documents produced by CCA related to same; identify documents to include in letter and comments on them. | | | | 400.00 | | | | | |
| May 17/2013 1342490 | Lawyer: TWM  1.50 Hrs X 400.00 Multiple calls with Mitchell; go back to review documents produced to follow up on his call; memo on discussion; letter to clients regarding documents and discovery. | | | | 600.00 | | | | | |
| May 20/2013 1343270 | Lawyer: ECW  0.20 Hrs X 225.00 Meeting with TWM re discovery and depositions to be taken | | | | 45.00 | | | | | |
| May 21/2013 1344508 | Lawyer: LBR  5.00 Hrs X 90.00 Printed out thousands of pages of documents produced by CCA; Organized documents into folders; Emails with Tom Miller regarding documents | | | | 450.00 | | | | | |
| May 21/2013 1344637 | Lawyer: TWM  1.00 Hrs X 400.00 Call with Johnson; exchanges of emails with Brandon Light and ; memo summarizing communications and identification of initial depositions for MAC. | | | | 400.00 | | | | | |
| May 22/2013 1344556 | Lawyer: ECW  1.40 Hrs X 225.00 Conference with TWM, Brooks, Field re: review of document production | | | | 315.00 | | | | | |
| May 22/2013 | Lawyer: LBR  0.80 Hrs X 90.00 | | | | | | | | | |

Nov/25/2013

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

Page: 18

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | General Disbs | Fees | Bld Inv# Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 1344630 | Meeting with Tom Miller, Elizabeth Woodford, and Field Broadbent regarding review of documents produced by CCA | | | | 72.00 | | | | |
| May 22/2013 1344638 | Lawyer: TWM  1.00 Hrs X 400.00 Conference with Woodford and paralegals on review and highlighting documents received in discovery; continue work with paralegal; memo on depositions. | | | | 400.00 | | | | |
| May 23/2013 1344648 | Lawyer: ECW  0.50 Hrs X 225.00 Meeting with TWM and Field re: document review; work with Field re same | | | | 112.50 | | | | |
| May 23/2013 1344736 | Lawyer: TWM  1.50 Hrs X 400.00 Revisions to email on depositions; forward memo to several clients and exchange of emails with them on persons identified and issues to raise; continue to review documents produced in discovery to include those in second group and conference with Elizabeth and staff on review and extraction of information. | | | | 600.00 | | | | |
| May 23/2013 1344771 | Lawyer: LBR  0.20 Hrs X 90.00 Assisted Field Broadbent in printing out documents produced by CCA | | | | 18.00 | | | | |
| May 24/2013 1344782 | Lawyer: ECW  0.10 Hrs X 225.00 Review Field's memorandum re: incident reports | | | | 22.50 | | | | |
| May 28/2013 1345313 | Lawyer: ECW  0.30 Hrs X 225.00 Conference with LM and email with TWM re: depositions | | | | 67.50 | | | | |
| May 28/2013 1346113 | Lawyer: LMM  1.00 Hrs X 90.00 Review memo re discovery; office conference with attorney re same | | | | 90.00 | | | | |
| May 28/2013 1346114 | Lawyer: LMM  1.00 Hrs X 90.00 Review CCA discovery; email exchange with client re same | | | | 90.00 | | | | |
| May 29/2013 1345940 | Lawyer: TWM  0.25 Hrs X 400.00 Call with Rob and Meg on discovery issues. | | | | 100.00 | | | | |
| May 29/2013 1346112 | Lawyer: LMM  3.00 Hrs X 90.00 Email exchange with client re status update; email opposing counsel re discovery; office conference with attorney re same | | | | 270.00 | | | | |
| May 30/2013 1346108 | Lawyer: LMM  1.00 Hrs X 90.00 Review discovery documents from CCA; office conference re same | | | | 90.00 | | | | |
| May 31/2013 1346107 | Lawyer: LMM  1.00 Hrs X 90.00 Office conference re payroll record summary; review memo re discovery status | | | | 90.00 | | | | |
| Jun  3/2013 1346347 | Lawyer: TWM  0.25 Hrs X 400.00 Email exchanges regarding deposition scheduling. | | | | 100.00 | | | | |
| Jun  3/2013 1348003 | Lawyer: LMM  1.00 Hrs X 90.00 Diary file re trial deadlines; office conference with attorney re same | | | | 90.00 | | | | |
| Jun  4/2013 1348001 | Lawyer: LMM  1.50 Hrs X 90.00 Office conference with attorney re depositions; telephone call with witness; email exchange re same | | | | 135.00 | | | | |
| Jun  5/2013 1348000 | Lawyer: LMM  0.50 Hrs X 90.00 Office conference re payroll records summary | | | | 45.00 | | | | |
| Jun  6/2013 1348007 | Lawyer: LMM  2.00 Hrs X 90.00 Prepare documents for depositions | | | | 180.00 | | | | |
| Jun  7/2013 1348005 | Lawyer: LMM  4.00 Hrs X 90.00 Email exchange with attorneys re depositions; telephone calls with hotel re same; contact court reporter re same; prepare notice; prepare subpoena; email clients re same | | | | 360.00 | | | | |
| Jun  7/2013 1348896 | Expense Recovery Rhonda Hughes: subpoena appearance | 21168 | | 56.65 | | | | | |
| Jun  7/2013 1350233 | Expense Recovery Fax Charge | 21185 | | 0.60 | | | | | |
| Jun  7/2013 | Expense Recovery | | | | | | | | |

CONFIDENTIAL

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Trust Activity Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1350237 | Fax Charge | 21185 | | 0.20 | | | | | | |
| Jun 10/2013 1386009 | Lawyer: LMM 1.00 Hrs X 90.00 Email Hampton Inn re conference room reservation; receive email from re: deposition; prepare letter to re:same; email exchange re same | | | | 90.00 | | | | | |
| Jun 11/2013 1349539 | Lawyer: LMM 6.00 Hrs X 90.00 Prepare summary of payroll records; email opposing counsel re payroll records; telephone call with client re MAC; analyze document production | | | | 540.00 | | | | | |
| Jun 11/2013 1385612 | Lawyer: TWM 2.00 Hrs X 400.00 Outline of Rhonda Hughes for deposition. | | | | 800.00 | | | | | |
| Jun 12/2013 1348904 | Expense Recovery Knott District Court Clerk | 21168 | | 70.00 | | | | | | |
| Jun 12/2013 1349542 | Lawyer: LMM 1.00 Hrs X 90.00 Telephone call with client; prepare letter to client; email exchange re same | | | | 90.00 | | | | | |
| Jun 13/2013 1349541 | Lawyer: LMM 3.00 Hrs X 90.00 Telephone call with witness; prepare memo summarizing same; prepare exhibits for deposition | | | | 270.00 | | | | | |
| Jun 13/2013 1385644 | Lawyer: ECW 1.10 Hrs X 225.00 Prepare for and attend telephone conference with witness | | | | 247.50 | | | | | |
| Jun 14/2013 1349540 | Lawyer: LMM 4.00 Hrs X 90.00 Prepare deposition exhibits; revise document index | | | | 360.00 | | | | | |
| Jun 17/2013 1350017 | Expense Recovery Photocopying | 21181 | | 18.00 | | | | | | |
| Jun 17/2013 1357770 | Lawyer: LMM 6.00 Hrs X 90.00 Prepare deposition exhibits | | | | 540.00 | | | | | |
| Jun 18/2013 1351686 | Lawyer: TWM 3.00 Hrs X 400.00 Conferences with paralegal to identify documents for exhibits at depositions; email exchanges to get more information regarding documents provided by CCA. | | | | 1200.00 | | | | | |
| Jun 18/2013 1352437 | Lawyer: LMM 7.50 Hrs X 90.00 Office conference with attorney re deposition preparation; prepare deposition exhibits; prepare index; email to clients re discovery; review online probate matter status; telephone call with client | | | | 675.00 | | | | | |
| Jun 19/2013 1352436 | Lawyer: LMM 7.00 Hrs X 90.00 Prepare deposition exhibits; email exchange with opposing counsel; prepare deposition outline; office conference with attorney re same; telephone call with court reporter re same | | | | 630.00 | | | | | |
| Jun 19/2013 1352553 | Lawyer: TWM 4.00 Hrs X 400.00 Review and highlight Daily Rosters; review of other documents for exhibits at depositions and conferences with Lynette; email exchanges with Michael to get additional information and explanation regarding the Rosters; conference with Johnson regarding preparing for depositions and additional information. | | | | 1600.00 | | | | | |
| Jun 20/2013 1385616 | Lawyer: TWM 4.00 Hrs X 400.00 Work on outlines for depositions and selection of exhibits. | | | | 1600.00 | | | | | |
| Jun 21/2013 1352730 | Lawyer: ECW 0.50 Hrs X 225.00 Conference with TWM re: depositions and exhibits; review CCA document production | | | | 112.50 | | | | | |
| Jun 21/2013 1352743 | Lawyer: TWM 3.00 Hrs X 400.00 Further review of documents to select exhibits for depositions; color coding and organizing same. | | | | 1200.00 | | | | | |
| Jun 22/2013 1352738 | Lawyer: ECW 0.70 Hrs X 225.00 Conference with TWM re: deposition questions and | | | | 157.50 | | | | | |

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | exhibits | | | | | | | | |
| Jun 22/2013 1385617 | Lawyer: TWM  3.00 Hrs X 400.00 Final selection of exhibits and supervise copies of same; draft exhibit list and email to paralegal for same; revise outline to incorporate exhibits in order; tailor outlines for each witness all for depositions on 6/26 and 6/27. | | | | 1200.00 | | | | |
| Jun 24/2013 1352837 | Lawyer: ECW  0.30 Hrs X 225.00 Review and revise deposition outline and conference with TWM re same | | | | 67.50 | | | | |
| Jun 24/2013 1352907 | Lawyer: TWM  2.50 Hrs X 400.00 Work with paralegal to finalize deposition outlines and exhibits to include order in which to introduce; email exchanges with Johnson; | | | | 1000.00 | | | | |
| Jun 24/2013 1353495 | Lawyer: LMM  7.00 Hrs X 90.00 Revise exhibit index; prepare exhibits for depositions; email clients re depositions | | | | 630.00 | | | | |
| Jun 25/2013 1353095 | Lawyer: TWM  4.00 Hrs X 400.00 Travel to Lebanon; conference with Johnson to further prepare for depositions; finalize preparation for deposition. | | | | 1600.00 | | | | |
| Jun 25/2013 1353494 | Lawyer: LMM  5.00 Hrs X 90.00 Prepare deposition exhibits; telephone calls to court reporter and hotel re same; email exchange re same | | | | 450.00 | | | | |
| Jun 26/2013 1353232 | Lawyer: ECW  0.10 Hrs X 225.00 Telephone call with TWM re: exhibits and depositions | | | | 22.50 | | | | |
| Jun 26/2013 1353357 | Lawyer: TWM  10.00 Hrs X 400.00 Complete preparation for and attend depositions of Rakes, Spurling, Hughes and Glasscock. | | | | 4000.00 | | | | |
| Jun 26/2013 1353493 | Lawyer: LMM  2.00 Hrs X 90.00 Receive and review discovery documents received from opposing counsel | | | | 180.00 | | | | |
| Jun 27/2013 1353354 | Lawyer: ECW  0.50 Hrs X 225.00 Conference with TWM re: continued discovery | | | | 112.50 | | | | |
| Jun 27/2013 1353356 | Lawyer: TWM  6.00 Hrs X 400.00 Complete preparation for and attend depositions of Gray and Forrest; travel from Lebanon; letter to clients; letter to Rob and Meg; conference with Elizabeth and Lynette. | | | | 2400.00 | | | | |
| Jun 27/2013 1353492 | Lawyer: LMM  2.00 Hrs X 90.00 Telephone call with client re Probate matter; office conference re litigation status | | | | 180.00 | | | | |
| Jun 28/2013 1353491 | Lawyer: LMM  4.00 Hrs X 90.00 Revise index and prepare exhibit notebook; telephone call with client; email to clients; email opposing counsel re Probate matter | | | | 360.00 | | | | |
| Jun 28/2013 1353521 | Lawyer: TWM  1.00 Hrs X 400.00 Finalize letter to clients regarding depositions and potential settlement to include indentify documents to forward and those needed; finalize letter to opposing counsel and conference with Elizabeth on same; review and confirm list of clients. | | | | 400.00 | | | | |
| Jun 30/2013 1353535 | Lawyer: TWM  1.00 Hrs X 400.00 Work on structuring settlement demand to include draft of questionaire for clients; emails EW and LM. | | | | 400.00 | | | | |
| Jul 1/2013 1354056 | Lawyer: LMM  1.00 Hrs X 90.00 Receive email from client; email exchange with attorneys re same | | | | 90.00 | | | | |
| Jul 2/2013 1353756 | Lawyer: ECW  2.00 Hrs X 225.00 Revisions to Questionnaire | | | | 450.00 | | | | |
| Jul 2/2013 1354055 | Lawyer: LMM  1.00 Hrs X 90.00 Telephone call with client; revise client correspondence; | | | | 90.00 | | | | |

CONFIDENTIAL

Nov/25/2013

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

Page: 21

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | office conference with attorney re same | | | | | | | | | |
| Jul 9/2013 1355614 | Lawyer: LMM 3.00 Hrs X 90.00 Telephone calls from clients; update witness notebook | | | | 270.00 | | | | | |
| Jul 10/2013 1355615 | Lawyer: LMM 1.00 Hrs X 90.00 Email exchange with client; revise witness index; revise client index | | | | 90.00 | | | | | |
| Jul 11/2013 1355619 | Lawyer: LMM 4.00 Hrs X 90.00 Email exchange with client; review client documents; prepare supplemental document production; prepare letter to opposing counsel re same | | | | 360.00 | | | | | |
| Jul 11/2013 1356129 | Expense Recovery Fax Charge | 21229 | | 0.60 | | | | | | |
| Jul 12/2013 1355618 | Lawyer: LMM 3.00 Hrs X 90.00 Telephone call with client; email exchange with client; update witness notebook; review client documents | | | | 270.00 | | | | | |
| Jul 15/2013 1356890 | Lawyer: LMM 4.00 Hrs X 90.00 Telephone calls with clients; email exchange with clients re same; review payroll records | | | | 360.00 | | | | | |
| Jul 16/2013 1356891 | Lawyer: LMM 2.00 Hrs X 90.00 Office conference re payroll records; telephone call from client; email exchange with clients | | | | 180.00 | | | | | |
| Jul 17/2013 1356095 | Expense Recovery Depositions: Christopher Rakes, Joseph Spurling, Rhonda Hughes, Michael Glasscock, Greg Forrest, Harrell Gray | 21219 | | 1892.00 | | | | | | |
| Jul 17/2013 1356893 | Lawyer: LMM 3.00 Hrs X 90.00 Review document production received from opposing counsel; Update document production index; telephone call with client; email clients | | | | 270.00 | | | | | |
| Jul 17/2013 1357162 | Expense Recovery Photocopying | 21257 | | 256.80 | | | | | | |
| Jul 18/2013 1358851 | Lawyer: LMM 5.00 Hrs X 90.00 Telephone calls to clients; email exchange with clients; revise document production index; prepare spreadsheet | | | | 450.00 | | | | | |
| Jul 19/2013 1358845 | Lawyer: ECW 0.60 Hrs X 225.00 Meeting with LM and TWM re settlement proposal; email to Meg re: scheduling order | | | | 135.00 | | | | | |
| Jul 19/2013 1358850 | Lawyer: LMM 3.00 Hrs X 90.00 Office conference with attorneys; email exchange with clients; office conference re pay records; revise spreadsheet | | | | 270.00 | | | | | |
| Jul 19/2013 1358896 | Lawyer: TWM 1.00 Hrs X 400.00 Preparation for and attend conference with attorneys and paralegals regarding organizing for damage calculations. | | | | 400.00 | | | | | |
| Jul 22/2013 1359245 | Lawyer: TWM 2.00 Hrs X 400.00 Review and highlight depositions of Hughes, Glasscock, Spurling, Rakes, Forrest and Gray. | | | | 800.00 | | | | | |
| Jul 22/2013 1360023 | Lawyer: LMM 2.50 Hrs X 90.00 Email exchange with clients; telephone calls to clients; prepare spreadsheet | | | | 225.00 | | | | | |
| Jul 23/2013 1360022 | Lawyer: LMM 4.00 Hrs X 90.00 Telephone calls with clients; prepare spreadsheet | | | | 360.00 | | | | | |
| Jul 24/2013 1359712 | Lawyer: ECW 0.20 Hrs X 225.00 Review proposed scheduling order, email to TWM re same | | | | 45.00 | | | | | |
| Jul 24/2013 1360021 | Lawyer: LMM 4.50 Hrs X 90.00 Telephone calls with clients; email exchange with clients; prepare spreadsheet | | | | 405.00 | | | | | |
| Jul 25/2013 1359864 | Lawyer: ECW 0.70 Hrs X 225.00 Meeting re: settlement; email with Meg re: scheduling order | | | | 157.50 | | | | | |
| Jul 25/2013 1359953 | Lawyer: TWM 1.00 Hrs X 400.00 Conference with Elizabeth and paralegals regarding computations for settlement proposal and review responses | | | | 400.00 | | | | | |

CONFIDENTIAL

Nov/25/2013

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

Page: 22

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | from clients related to settlement. | | | | | | | | | |
| Jul 25/2013 1360020 | Lawyer: LMM  5.00 Hrs X 90.00 Prepare spreadsheet; prepare documents for attorney review; office conference with attorneys re same | | | | 450.00 | | | | | |
| Jul 26/2013 1360026 | Lawyer: LMM  3.00 Hrs X 90.00 Revise discovery responses; email exchange with client re same; review payroll reports | | | | 270.00 | | | | | |
| Jul 30/2013 1361313 | Lawyer: LMM  5.00 Hrs X 90.00 Prepare deposition summaries | | | | 450.00 | | | | | |
| Jul 31/2013 1361314 | Lawyer: LMM  2.00 Hrs X 90.00 Prepare deposition summaries | | | | 180.00 | | | | | |
| Aug  1/2013 1361305 | Lawyer: LMM  1.00 Hrs X 90.00 Email exchange with client re discovery responses; | | | | 90.00 | | | | | |
| Aug  2/2013 1361304 | Lawyer: LMM  3.00 Hrs X 90.00 Prepare letter to client; revise discovery response; revise spreadsheet | | | | 270.00 | | | | | |
| Aug  3/2013 1385618 | Lawyer: LMM  1.00 Hrs X 90.00 Email exchange with clients | | | | 90.00 | | | | | |
| Aug  5/2013 1361550 | Lawyer: TWM  0.25 Hrs X 400.00 Call with Mike; email attorneys and paralegals on same. | | | | 100.00 | | | | | |
| Aug  5/2013 1385619 | Lawyer: LMM  0.25 Hrs X 90.00 Email exchange with client re discovery responses | | | | 22.50 | | | | | |
| Aug  6/2013 1362050 | Lawyer: LMM  3.00 Hrs X 90.00 Analyze pay records | | | | 270.00 | | | | | |
| Aug  6/2013 1365503 | Expense Recovery Reimbursed Expense: TWM - Meals and Lodging / Lebanon | 21286 | | 868.59 | | | | | | |
| Aug  8/2013 1362049 | Lawyer: LMM  2.00 Hrs X 90.00 Email exchange with client; finalize discovery responses; finalize and prepare same for service upon opposing counsel | | | | 180.00 | | | | | |
| Aug  9/2013 1362058 | Lawyer: LMM  0.50 Hrs X 90.00 Review email from client; email attorney re same | | | | 45.00 | | | | | |
| Aug  9/2013 1362094 | Lawyer: TWM  2.00 Hrs X 400.00 Begin work on letter relating to settlement. | | | | 800.00 | | | | | |
| Aug  9/2013 1385620 | Lawyer: LMM  2.00 Hrs X 90.00 Complete depo summaries; revise spreadsheet | | | | 180.00 | | | | | |
| Aug 12/2013 1363725 | Lawyer: LMM  1.00 Hrs X 90.00 Revise spreadsheet; email opposing counsel re payroll records | | | | 90.00 | | | | | |
| Aug 13/2013 1362666 | Lawyer: TWM  2.00 Hrs X 400.00 Work on settlement letter. | | | | 800.00 | | | | | |
| Aug 13/2013 1363727 | Lawyer: LMM  4.00 Hrs X 90.00 Revise spreadsheet; office conference with attorney re same | | | | 360.00 | | | | | |
| Aug 14/2013 1363160 | Lawyer: TWM  5.00 Hrs X 400.00 Conference with paralegals to review payroll information and call with Elizabeth on same; work on calculations for damages; work on letter to opposing counsel on settlement demand; review deposition testimony, clients interview and document for same | | | | 2000.00 | | | | | |
| Aug 14/2013 1363723 | Lawyer: LMM  5.00 Hrs X 90.00 Revise payroll spreadsheet; telephone call with client | | | | 450.00 | | | | | |
| Aug 15/2013 1363343 | Lawyer: ECW  1.60 Hrs X 225.00 Revision to settlement letter; meeting with TWM and LM re: same | | | | 360.00 | | | | | |
| Aug 15/2013 1363374 | Lawyer: TWM  5.00 Hrs X 400.00 Continue to work on settlement proposal letter; conference with staff on charting of wages and strategy for the letter and approval of same; computations. | | | | 2000.00 | | | | | |
| Aug 15/2013 1363722 | Lawyer: LMM  6.00 Hrs X 90.00 Office conference with attorneys re settlement; revise payroll spreadsheet | | | | 540.00 | | | | | |
| Aug 16/2013 1363721 | Lawyer: LMM  6.00 Hrs X 90.00 Revise payroll spreadsheet; email clients re same | | | | 540.00 | | | | | |
| Aug 16/2013 | Lawyer: TWM  1.50 Hrs X 400.00 | | | | | | | | | |

CONFIDENTIAL

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Bld Inv# Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 1363835 | Additional revisions and calculations for letter on settlement; email to Michael related to same. | | | | 600.00 | | | | |
| Aug 17/2013 1364025 | Expense Recovery Photocopying | 21385 | | 31.60 | | | | | |
| Aug 19/2013 1366119 | Lawyer: TWM  2.00 Hrs X 400.00 Conference with Michael Johnson; revision to settlement letter; email to clients forwarding proposed settlement letter; revision to memo on conversation with Johnson. | | | | 800.00 | | | | |
| Aug 19/2013 1366846 | Lawyer: LMM  6.00 Hrs X 90.00 Receive and review payroll record production; revise payroll spreadsheet; revise settlement calculations; revise client contact information; email exchange with clients | | | | 540.00 | | | | |
| Aug 20/2013 1366120 | Lawyer: TWM  0.50 Hrs X 400.00 Email exchanges with and about clients related to conference call and settlement letter draft. | | | | 200.00 | | | | |
| Aug 20/2013 1366845 | Lawyer: LMM  5.00 Hrs X 90.00 Revise settlement offer; email exchange with clients re teleconference; telephone call from clients; revise payroll spreadsheet | | | | 450.00 | | | | |
| Aug 21/2013 1366640 | Lawyer: ECW  1.60 Hrs X 225.00 Phone call with clients re: settlement; revisions to settlement demand | | | | 360.00 | | | | |
| Aug 21/2013 1366723 | Lawyer: TWM  4.00 Hrs X 400.00 Prepare for call with clients to include outline of presentation; call with Johnson; call with clients and revision to demand letter; review subsequent emails from clients for additional revisions of letter to opposing counsel. | | | | 1600.00 | | | | |
| Aug 21/2013 1366844 | Lawyer: LMM  7.00 Hrs X 90.00 Revise payroll spreadsheet; revise settlement offer; telephone conference with clients; revise summary of duties; revise settlement calculations; receive and review additional payroll records; email exchange with clients | | | | 630.00 | | | | |
| Aug 22/2013 1366847 | Lawyer: LMM  3.00 Hrs X 90.00 Finalize settlement offer; distribute to opposing counsel; email exchange with clients; prepare memo re conference; prepare memo summarizing client conference | | | | 270.00 | | | | |
| Aug 23/2013 1366849 | Lawyer: LMM  1.00 Hrs X 90.00 Revise client contact info; review document production | | | | 90.00 | | | | |
| Aug 26/2013 1367694 | Lawyer: TWM  1.00 Hrs X 400.00 Work with paralegal to organize litigation notebook to include new charts and summaries; email exchange with Meg on clarifying settlement proposal. | | | | 400.00 | | | | |
| Aug 29/2013 1369189 | Lawyer: LMM  2.00 Hrs X 90.00 Revise trial notebooks | | | | 180.00 | | | | |
| Aug 30/2013 1369185 | Lawyer: LMM  0.50 Hrs X 90.00 Email exchange with clients | | | | 45.00 | | | | |
| Sep  3/2013 1368258 | Lawyer: TWM  0.25 Hrs X 400.00 Exchange emails with Michael regarding status of settlement. | | | | 100.00 | | | | |
| Sep  4/2013 1369184 | Lawyer: LMM  0.50 Hrs X 90.00 Email exchange with client | | | | 45.00 | | | | |
| Sep  5/2013 1368557 | Lawyer: ECW  0.20 Hrs X 225.00 Telephone call to opposing counsel re: settlement; conference with TWM re same | | | | 45.00 | | | | |
| Sep  7/2013 1369098 | Lawyer: TWM  1.50 Hrs X 400.00 Review letter responding to settlement offer from Meg; begin drafting outlines for depositions of new witnesses; | | | | 600.00 | | | | |

Nov/25/2013

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

Page: 24

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Trust Activity Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | identify witnesses for depositions. | | | | | | | | | |
| Sep 8/2013 1368799 | Lawyer: ECW 0.20 Hrs X 225.00 Telephone conference with TWM re: settlement counter-offer | | | | 45.00 | | | | | |
| Sep 9/2013 1369099 | Lawyer: TWM 0.50 Hrs X 400.00 Email to Meg rejecting settlement proposal and identifying depositions to take; email to clients; review responses from clients. | | | | 200.00 | | | | | |
| Sep 9/2013 1369192 | Lawyer: LMM 3.00 Hrs X 90.00 Review correspondence; email exchange with clients re same | | | | 270.00 | | | | | |
| Sep 10/2013 1369191 | Lawyer: LMM 2.00 Hrs X 90.00 Email exchange with clients; office conference with attorney re same | | | | 180.00 | | | | | |
| Sep 11/2013 1369349 | Lawyer: TWM 0.25 Hrs X 400.00 Email to clients reporting on mediation and scheduling conference call. | | | | 100.00 | | | | | |
| Sep 12/2013 1369613 | Lawyer: ECW 0.30 Hrs X 225.00 Work on Facebook discovery for Little; email to LM re same | | | | 67.50 | | | | | |
| Sep 12/2013 1369749 | Lawyer: TWM 0.50 Hrs X 400.00 Calls with Meg and Magistrates office; email clients with status report; | | | | 200.00 | | | | | |
| Sep 13/2013 1369895 | Lawyer: MRM 0.30 Hrs X 90.00 Download, print and save Orders for 9/20 telephonic conf. and 9/30 settlement conf.; calendar same | | | | 27.00 | | | | | |
| Sep 13/2013 1369926 | Lawyer: TWM 0.75 Hrs X 400.00 Exchanges of emails with clients related to representative group for mediation; call with Judges office; email exchanges with Meg. | | | | 300.00 | | | | | |
| Sep 16/2013 1370485 | Lawyer: TWM 1.00 Hrs X 400.00 Prepare for and conference calls with clients; email to clients; email exchange with Meg. | | | | 400.00 | | | | | |
| Sep 16/2013 1371254 | Lawyer: LMM 7.00 Hrs X 90.00 Email exchange with clients; prepare documents re mediation; telephone conference with clients | | | | 630.00 | | | | | |
| Sep 17/2013 1371253 | Lawyer: LMM 6.00 Hrs X 90.00 Email exchange with clients; telephone conference with client and attorney; prepare for mediation | | | | 540.00 | | | | | |
| Sep 17/2013 1371723 | Expense Recovery Photocopying | 21463 | | 62.80 | | | | | | |
| Sep 17/2013 1372686 | Lawyer: TWM 0.75 Hrs X 400.00 Conference with Greg Johnson regarding his meeting with counsel for CCA and to obtain detailed information about his hours at work and services provided at Otter Creek all related to preparing for mediation. | | | | 300.00 | | | | | |
| Sep 18/2013 1372687 | Lawyer: TWM 2.00 Hrs X 400.00 Draft mediation statement. | | | | 800.00 | | | | | |
| Sep 18/2013 1373938 | Lawyer: TWM 0.75 Hrs X 400.00 Revision to Mediation Statement to reduce pages and add information. | | | | 300.00 | | | | | |
| Sep 18/2013 1374989 | Lawyer: LMM 2.00 Hrs X 90.00 Email exchange with clients; revise mediation statement | | | | 180.00 | | | | | |
| Sep 19/2013 1373935 | Lawyer: TWM 0.75 Hrs X 400.00 Further revision to Mediation statement to get within 5 page limit. | | | | 300.00 | | | | | |
| Sep 19/2013 1374991 | Lawyer: LMM 2.00 Hrs X 90.00 Email exchange with client re mediation | | | | 180.00 | | | | | |
| Sep 19/2013 1379520 | Expense Recovery Fax Charge | 21528 | | 1.60 | | | | | | |
| Sep 20/2013 1373936 | Lawyer: TWM 0.50 Hrs X 400.00 Attend conference call with Judge Moyer. | | | | 200.00 | | | | | |
| Sep 20/2013 1374988 | Lawyer: LMM 0.50 Hrs X 90.00 Email exchange with opposing counsel re mediation | | | | 45.00 | | | | | |

CONFIDENTIAL

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | statement; revise same | | | | | | | | |
| Sep 23/2013 1385621 | Lawyer: LMM  1.00 Hrs X 90.00 Email exchange with clients re mediation; | | | | 90.00 | | | | |
| Sep 24/2013 1374398 | Lawyer: TWM  1.00 Hrs X 400.00 Finalize mediation statement and add exhibits; email to clients; review mediation statement of CCA and email Elizabeth on addressing same at mediation; review emails from clients related to points to make at mediation. | | | | 400.00 | | | | |
| Sep 24/2013 1374993 | Lawyer: LMM  5.00 Hrs X 90.00 Email exchange with clients re mediation; revise mediation conference statement and prepare for filing with court and service upon opposing counsel; prepare documents for mediation | | | | 450.00 | | | | |
| Sep 25/2013 1374992 | Lawyer: LMM  6.00 Hrs X 90.00 Telephone calls with clients; email exchange with opposing counsel; analyze payroll records; prepare documents for mediation | | | | 540.00 | | | | |
| Sep 26/2013 1375410 | Lawyer: LMM  7.00 Hrs X 90.00 Revise settlement calculations; prepare for mediation; telephone call from client; email exchange with attorneys re same | | | | 630.00 | | | | |
| Sep 27/2013 1375407 | Lawyer: LMM  6.00 Hrs X 90.00 Revise settlement calculations; prepare documents for mediation; telephone calls and email exchange with clients; telephone call to courthouse re mediation | | | | 540.00 | | | | |
| Sep 27/2013 1375411 | Lawyer: ECW  4.25 Hrs X 225.00 Work on response memorandum to CCA mediation statement; research for same | | | | 956.25 | | | | |
| Sep 27/2013 1375416 | Lawyer: TWM  2.00 Hrs X 400.00 Preparation for mediation to include review of new payroll information from CCA; call with clients; work with Elizabeth on responding to Mediation memo submitted by CCA; conferences with Lynette on documents to prepare and bring. | | | | 800.00 | | | | |
| Sep 28/2013 1375634 | Lawyer: ECW  2.00 Hrs X 225.00 Continue work on mediation memorandum | | | | 450.00 | | | | |
| Sep 29/2013 1375426 | Lawyer: TWM  2.00 Hrs X 400.00 Emails to clients; review memo from Elizabeth regarding response to CCA Mediation Statement and cases cited by CCA and Elizabeth; begin outline for presentation at hearing. | | | | 800.00 | | | | |
| Sep 30/2013 1375743 | Lawyer: ECW  0.70 Hrs X 225.00 Research fluctuating workweek method and email with TWM | | | | 157.50 | | | | |
| Sep 30/2013 1382543 | Expense Recovery Reimbursed Expense - Mileage - LMM | 21509 | | 90.40 | | | | | |
| Sep 30/2013 1385622 | Lawyer: LMM  9.00 Hrs X 90.00 Prepare for and attend mediation | | | | 810.00 | | | | |
| Oct  1/2013 1376168 | Lawyer: TWM  9.00 Hrs X 400.00 Attend mediation in Louisville. | | | | 3600.00 | | | | |
| Oct  1/2013 1376207 | Lawyer: ECW  0.90 Hrs X 225.00 Conference with TWM re: status of settlement efforts and discovery | | | | 202.50 | | | | |
| Oct  1/2013 1376520 | Lawyer: ECW  5.85 Hrs X 225.00 Continue research on fluctuating work week; revisions to letter re: settlement efforts | | | | 1316.25 | | | | |
| Oct  1/2013 1376987 | Lawyer: LMM  1.00 Hrs X 90.00 Email exchange with clients re settlement conference | | | | 90.00 | | | | |
| Oct  2/2013 1376177 | Lawyer: TWM  1.00 Hrs X 400.00 Draft letters to clients reporting on mediation; letter to opposing counsel | | | | 400.00 | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | ----- General ----- Rcpts | Disbs | Fees | Bld Inv# | ----------- Trust Activity ----------- Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | regarding settlement possibility, addressing facts to support damage calculation and identify depositions to take; call with Rob. | | | | | | | | | |
| Oct  2/2013 1376753 | Lawyer: TWM  1.00 Hrs X 400.00 Email to representative class members with facts portion of letter to CCA related to methodology to use in calculating lost wages and review responses to include documents; revisions to letter to Rob regarding using FWW to calculate lost wages. | | | | 400.00 | | | | | |
| Oct  2/2013 1376992 | Lawyer: LMM  1.00 Hrs X 90.00 Email exchange with clients | | | | 90.00 | | | | | |
| Oct  3/2013 1376866 | Lawyer: ECW  0.60 Hrs X 225.00 Continue revisions to letter re: settlement and fluctuating workweek | | | | 135.00 | | | | | |
| Oct  3/2013 1376991 | Lawyer: LMM  1.00 Hrs X 90.00 Revise letter to opposing counsel; email exchange re same | | | | 90.00 | | | | | |
| Oct  3/2013 1377236 | Lawyer: TWM  0.50 Hrs X 400.00 Compare our draft letter to CCA to emails from clients and documents;  edit letter and put into final form. | | | | 200.00 | | | | | |
| Oct  8/2013 1377400 | Lawyer: ECW  0.50 Hrs X 225.00 Review proposed stipulated facts re: fluctuating workweek method; discuss with TWM | | | | 112.50 | | | | | |
| Oct  9/2013 1377540 | Lawyer: TWM  1.00 Hrs X 400.00 Notes on Megs proposed Stipulation; conference with Elizabeth;  conference call with Meg and Rob. | | | | 400.00 | | | | | |
| Oct  9/2013 1377661 | Lawyer: LMM  4.00 Hrs X 90.00 Office conference with attorneys; revise settlement calculations; email exchange with attorneys re same; review payroll deduction records; revise index | | | | 360.00 | | | | | |
| Oct  9/2013 1385623 | Lawyer: ECW  0.80 Hrs X 225.00 Prepare for and participate in conference call with opposing counsel re: fluctuating workweek issue, possible settlement | | | | 180.00 | | | | | |
| Oct 10/2013 1377668 | Lawyer: LMM  3.00 Hrs X 90.00 Email exchange with clients; telephone calls with clients; review client letter; email exchange re conference call | | | | 270.00 | | | | | |
| Oct 10/2013 1377682 | Lawyer: ECW  0.50 Hrs X 225.00 Revisions to letter to clients re: fluctuating workweek and settlement | | | | 112.50 | | | | | |
| Oct 10/2013 1377812 | Lawyer: TWM  1.00 Hrs X 400.00 Letter to representatives on potential settlement and potential stipulations. | | | | 400.00 | | | | | |
| Oct 11/2013 1377824 | Lawyer: TWM  1.50 Hrs X 400.00 Conference call with representative clients to address potential settlement and review the draft Stipulation; call with Rob and Meg. | | | | 600.00 | | | | | |
| Oct 11/2013 1377838 | Lawyer: ECW  1.00 Hrs X 225.00 Conference call with clients re: settlement | | | | 225.00 | | | | | |
| Oct 14/2013 1377939 | Lawyer: ECW  0.80 Hrs X 225.00 Conference with TWM re: proposed stipulated facts; revisions to same | | | | 180.00 | | | | | |
| Oct 14/2013 1379319 | Lawyer: LMM  1.00 Hrs X 90.00 Prepare redline version of joint stipulation and revise same; email exchange with attorney re same | | | | 90.00 | | | | | |
| Oct 15/2013 1378373 | Lawyer: ECW  1.00 Hrs X 225.00 Revisions to proposed stipulation of facts re: fluctuating workweek | | | | 225.00 | | | | | |
| Oct 15/2013 1379317 | Lawyer: LMM  1.00 Hrs X 90.00 Email exchange with opposing counsel re pay deductions | | | | 90.00 | | | | | |
| Oct 16/2013 | Lawyer: LMM  0.20 Hrs X 90.00 | | | | | | | | | |

Nov/25/2013

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

Page: 27

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Trust Activity Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1379316 | Email exchange with opposing counsel re stipulation | | | | 18.00 | | | | | |
| Oct 17/2013 1379129 | Expense Recovery Photocopying | 21513 | | 64.80 | | | | | | |
| Oct 18/2013 1380748 | Lawyer: LMM  1.00 Hrs X 90.00 Email exchange with clients; review attorney email and review file re same | | | | 90.00 | | | | | |
| Oct 18/2013 1380836 | Lawyer: TWM  0.25 Hrs X 400.00 Email exchanges with Rob regarding depositions. | | | | 100.00 | | | | | |
| Oct 21/2013 1381294 | Lawyer: TWM  0.25 Hrs X 400.00 Conference call with Elizabeth, Rob and Meg. | | | | 100.00 | | | | | |
| Oct 22/2013 1381984 | Lawyer: TWM  0.50 Hrs X 400.00 Email to clients on depositions; email to Rob and Meg regarding depositions; conferences with Lynette on scheduling; emails to attorneys in office on attending depositions. | | | | 200.00 | | | | | |
| Oct 23/2013 1382210 | Lawyer: TWM  0.25 Hrs X 400.00 Review emails from Rob and Meg; conference with Elizabeth on responses. | | | | 100.00 | | | | | |
| Oct 23/2013 1383160 | Lawyer: LMM  6.00 Hrs X 90.00 Telephone calls and email exchanges with clients re deposition scheduling; email exchange with opposing counsel re same; office conference with attorney re same | | | | 540.00 | | | | | |
| Oct 23/2013 1383189 | Lawyer: ECW  0.30 Hrs X 225.00 Telephone call with TWM re: depositions, letter to opposing counsel | | | | 67.50 | | | | | |
| Oct 24/2013 1382954 | Lawyer: TWM  2.00 Hrs X 400.00 Letter to clients with status report and outline on deposition preparation; conferences with Lynettes on issues clients are having regarding travel to deposition; review all emails from Meg and Rob over this week and letter responding to same; review of previous communication related to same. | | | | 800.00 | | | | | |
| Oct 24/2013 1383102 | Lawyer: TWM  0.50 Hrs X 400.00 Review offers of settlement; email to clients on same; review current status of discovery and conferences with Lynette on same. | | | | 200.00 | | | | | |
| Oct 24/2013 1383166 | Lawyer: LMM  7.00 Hrs X 90.00 Telephone calls and emails to clients re deposition scheduling; revise schedule; office conference with attorney re same | | | | 630.00 | | | | | |
| Oct 24/2013 1383191 | Lawyer: ECW  0.50 Hrs X 225.00 Review correspondence to opposing counsel and to clients re: depositions, offer of judgment; telephone calls with TWM re same | | | | 112.50 | | | | | |
| Oct 25/2013 1383165 | Lawyer: LMM  7.00 Hrs X 90.00 Telephone calls and emails to clients re deposition scheduling; revise schedule; email opposing counsel re same; telephone call with potential witness; review document production received; prepare index of discovery responses | | | | 630.00 | | | | | |
| Oct 25/2013 1386822 | Expense Recovery UPS Overnight Mail | 21603 | | 23.75 | | | | | | |
| Oct 28/2013 1383320 | Lawyer: ECW  7.30 Hrs X 225.00 Meeting with TWM and LM re: depositions; telephone call with Mitchell re: settlement; prepare for and attend Caudill deposition | | | | 1642.50 | | | | | |
| Oct 28/2013 1385008 | Lawyer: LMM  8.00 Hrs X 90.00 Telephone calls with clients re depositions; revise deposition schedule; telephone call to witness re deposition; prepare deposition notices | | | | 720.00 | | | | | |

CONFIDENTIAL

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Oct 28/2013 1385625 | Lawyer: TWM  7.00 Hrs X 400.00 Conference with Elizabeth and Lynette to organize depositions and coverage and designate witnesses to take; call with Mitchell; conference with Caudill and attend his deposition. | | | | 2800.00 | | | | | |
| Oct 29/2013 1383489 | Lawyer: TWM  6.00 Hrs X 400.00 Attend preparation for deposition with Pasquel; prepare Mullins and attend her deposition; email to LaToi on discovery disputes; email exchanges with clients on depositions and preparation. | | | | 2400.00 | | | | | |
| Oct 29/2013 1383606 | Lawyer: ECW  6.90 Hrs X 225.00 Prepare for and attend deposition of Pascual; conference with TWM re same and re: discovery issues | | | | 1552.50 | | | | | |
| Oct 29/2013 1385007 | Lawyer: LMM  8.00 Hrs X 90.00 Telephone calls with clients re depositions; revise deposition schedule; prepare witness subpoena; prepare letter to Sheriff re service of same; office conference with attorney re same | | | | 720.00 | | | | | |
| Oct 29/2013 1385558 | Expense Recovery Marion County Sheriff | 21582 | | 40.00 | | | | | | |
| Oct 29/2013 1387698 | Expense Recovery Fax Charge | 21609 | | 0.20 | | | | | | |
| Oct 30/2013 1383805 | Lawyer: ECW  4.20 Hrs X 225.00 Prepare memo re: deposition questions to plaintiffs; work with LM re: deposition scheduling; revisions to letters to opposing counsel re: outstanding discovery issues and document requests | | | | 945.00 | | | | | |
| Oct 30/2013 1383814 | Lawyer: TWM  2.00 Hrs X 400.00 Letter to Rob and Meg to get an explanation of offers to settle; draft memo on discovery dispute; revise letter on documents needed; complete email to opposing counsel on documents still needed for discovery; review certified questions from deposition; call with Judge Heyburns office to schedule hearing; emails to opposing counsel regarding call to Judges secretary and topic for hearing; email to Judges office regarding hearing; review and revise list of questions asked at depositions; prepare for conference call with clients; review documents from clients related to our requests. | | | | 800.00 | | | | | |
| Oct 30/2013 1385006 | Lawyer: LMM  7.50 Hrs X 90.00 Telephone calls with clients re depositions; revise deposition schedule; email opposing counsel re same; office conference with attorneys re depositions; revise client contact information | | | | 675.00 | | | | | |
| Oct 31/2013 1384041 | Lawyer: ALC  1.25 Hrs X 175.00 Reviewing documents to preparing for depositions | | | | 218.75 | | | | | |
| Oct 31/2013 1384042 | Lawyer: ALC  1.50 Hrs X 175.00 Attending Conference call, meeting with ECW afterwards | | | | 262.50 | | | | | |
| Oct 31/2013 1384072 | Lawyer: ECW  3.60 Hrs X 225.00 Conference call with clients re: preparation for depositions; call with opposing counsel re: discovery issues; call with Judge Heyburn re: scheduling, discovery, damages; call with opposing counsel re: possible settlement | | | | 810.00 | | | | | |
| Oct 31/2013 1385005 | Lawyer: LMM  8.00 Hrs X 90.00 Telephone conference with clients; prepare documents for same; email exchange with clients re deposition | | | | 720.00 | | | | | |

CONFIDENTIAL

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Bld Inv# Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | preparation; telephone calls with clients re same; office conference with attorneys re same; prepare letter to witness re deposition; receive and review document production; prepare index of same | | | | | | | | |
| Oct 31/2013 1385036 | Lawyer: TWM  4.00 Hrs X 400.00 Call with Plaintiffs to prepare for deposition testimony; conference with Elizabeth and Lynette on documents to provide clients and organizing staffing depositions; 2 calls with Meg and Rob on discovery issues and related to a potential settlement; conference call with Judge Heyburn; email to representative plaintiffs regarding discussions with opposing counsel and Judge Heyburn and regarding potential settlement. | | | | 1600.00 | | | | |
| Nov  1/2013 1384988 | Lawyer: ECW  1.30 Hrs X 225.00 Conference call with clients; revisions to settlement letter; further research re: FWW | | | | 292.50 | | | | |
| Nov  1/2013 1385004 | Lawyer: LMM  8.00 Hrs X 90.00 Telephone conferences with clients; email exchange with clients; prepare for depositions; email exchange with opposing counsel re document production; review and prepare index of document production; revise deposition schedule; email exchange with opposing counsel re deposition scheduling; telephone calls with clients re same | | | | 720.00 | | | | |
| Nov  1/2013 1385035 | Lawyer: TWM  2.00 Hrs X 400.00 Call with representative plaintiffs; review new authority; draft letter regarding possible settlement to counsel for CCA; calls with individual plaintiffs; | | | | 800.00 | | | | |
| Nov  2/2013 1385217 | Lawyer: TWM  0.25 Hrs X 400.00 Email exchanges with Rob regarding potential settlement. | | | | 100.00 | | | | |
| Nov  2/2013 1385323 | Lawyer: ECW  0.20 Hrs X 225.00 Conferences with TWM re: settlement | | | | 45.00 | | | | |
| Nov  3/2013 1385218 | Lawyer: TWM  1.00 Hrs X 400.00 Email exchanges with representative clients; email exchanges with Rob; all re: potential settlement. | | | | 400.00 | | | | |
| Nov  3/2013 1385229 | Lawyer: ECM  1.50 Hrs X 175.00 Review package of documents in order to prepare for depositions. | | | | 262.50 | | | | |
| Nov  3/2013 1385417 | Lawyer: ALC  0.60 Hrs X 175.00 Preparing for depositions | | | | 105.00 | | | | |
| Nov  4/2013 1385324 | Lawyer: ECW  1.00 Hrs X 225.00 Conference with TWM and Michael Johnson re: settlement; draft and revise notice of acceptance of offer of judgment | | | | 225.00 | | | | |
| Nov  4/2013 1385401 | Lawyer: ECW  0.30 Hrs X 225.00 Emails re: settlement | | | | 67.50 | | | | |
| Nov  4/2013 1385418 | Lawyer: ALC  0.50 Hrs X 175.00 Meeting with TWM, EW and EM to discuss settlement offer | | | | 87.50 | | | | |
| Nov  4/2013 1385441 | Lawyer: ECM  0.50 Hrs X 175.00 Meeting with Tom Miller, Elizabeth Woodford and Anna Dominick to discuss settlement of case. | | | | 87.50 | | | | |
| Nov  4/2013 1385507 | Lawyer: LMM  6.00 Hrs X 90.00 Office conference with attorneys; telephone calls and email exchange with clients; prepare notices of cancellation of depositions; telephone call cancellation deposition reservation; prepare settlement allocation; email opposing counsel | | | | 540.00 | | | | |

CONFIDENTIAL

Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | ----- General ----- Rcpts | Disbs | Fees | Bld Inv# | ----------- Trust Activity ----------- Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Nov 4/2013 1385626 | Lawyer: TWM 3.00 Hrs X 400.00 Calls with Rob; conference with attorneys in office who were attending deposition to discuss potentially accepting the Offer of Judgment and reduction in fees; letter to all clients about settlement and suggested division of funds; email exchanges with client regarding letter; work on calculations. | | | | 1200.00 | | | | | |
| Nov 5/2013 1385873 | Lawyer: TWM 2.00 Hrs X 0.00 Review all billing entries and eliminating incorrectly billed items; email to Rob with statement and explanation for services. | | | | 0.00 | | | | | |
| Nov 6/2013 1385987 | Lawyer: TWM 0.50 Hrs X 400.00 Email exchanges with client regarding status of settlement and payment of expenses. | | | | 200.00 | | | | | |
| Nov 6/2013 1386357 | Lawyer: LMM 1.00 Hrs X 90.00 Email exchange with clients; telephone call with clients | | | | 90.00 | | | | | |
| Nov 7/2013 1386361 | Lawyer: LMM 1.00 Hrs X 90.00 Email exchange with clients re expenses; telephone call with clients | | | | 90.00 | | | | | |
| Nov 7/2013 1386376 | Lawyer: TWM 0.25 Hrs X 0.00 Email exchange with Rob; email exchange with clients regarding newspaper article and status. | | | | 0.00 | | | | | |
| Nov 12/2013 1386803 | Expense Recovery Intercall: Conference Call | 21597 | | 125.00 | | | | | | |
| Nov 13/2013 1387533 | Lawyer: LMM 2.00 Hrs X 90.00 Telephone calls with clients | | | | 180.00 | | | | | |
| Nov 14/2013 1387541 | Lawyer: LMM 2.00 Hrs X 90.00 Email exchange with clients; review file re settlement | | | | 180.00 | | | | | |
| Nov 15/2013 1387540 | Lawyer: LMM 1.00 Hrs X 90.00 Receive and respond to client emails; office conference with attorney re same | | | | 90.00 | | | | | |
| Nov 15/2013 1391182 | Lawyer: TWM 0.25 Hrs X 400.00 email exchanges with CCA attorneys on fees. | | | | 100.00 | | | | | |
| Nov 17/2013 1387725 | Expense Recovery Photocopying | 21610 | | 60.00 | | | | | | |
| Nov 18/2013 1388256 | Lawyer: ECW 0.50 Hrs X 225.00 Telephone calls and research re: settlement of attorneys' fees issues | | | | 112.50 | | | | | |
| Nov 19/2013 1389475 | Lawyer: ECW 1.30 Hrs X 225.00 Conference with TWM re: settlement of attorneys' fees; email with opposing counsel re: problems with draft settlement agreement; revisions to letter to clients re: same | | | | 292.50 | | | | | |
| Nov 19/2013 1391181 | Lawyer: TWM 1.50 Hrs X 400.00 Draft letter to clients with new deal as a result of legal fees of $160,000 and settlement agreement. | | | | 600.00 | | | | | |
| Nov 20/2013 1390400 | Lawyer: ECW 1.40 Hrs X 225.00 Call with TWM re; possible settlement; email with opposing counsel re same; begin work on motion support of attorneys fees award | | | | 315.00 | | | | | |
| Nov 21/2013 1390926 | Lawyer: ECW 1.00 Hrs X 225.00 Review revised settlement agreement; meeting with TWM and LM re: settlement; telephone calls with Meg re same | | | | 225.00 | | | | | |
| Nov 21/2013 1391180 | Lawyer: TWM 1.00 Hrs X 400.00 review revised agreement and conferences with elizabeth on same; conference with lynette and elizabeth on allocation of proceeds. | | | | 400.00 | | | | | |
| Nov 22/2013 1391179 | Lawyer: TWM 1.50 Hrs X 400.00 Letter to clients with new agreement, exhibit on distribution of funds and explanation of settlement; review of numerous revised drafts of settlement | | | | 600.00 | | | | | |

CONFIDENTIAL

Nov/25/2013

Miller, Griffin & Marks PSC
Client Ledger
ALL DATES

Page: 31

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | \|----- General -----\| Rcpts | Disbs | Fees | Bld Inv# Acc | \|----------- Trust Activity -----------\| Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | agreement; emails and conferences with elizabeth; call with Mike. | | | | | | | | |
| Nov 22/2013 1391230 | Lawyer: ECW 1.50 Hrs X 225.00 Continue work on settlement agreement; conference wtih opposing counsel | | | | 337.50 | | | | |
| Nov 25/2013 1391782 | Lawyer: ECW 2.40 Hrs X 225.00 Conference with Judge's Chambers and opposing counsel re: settlement; draft and revise Joint Motion to approve settlement and proposed order | | | | 540.00 | | | | |
| Nov 25/2013 1391855 | Lawyer: TWM 0.25 Hrs X 400.00 Review and revise motion for approval of settlement. | | | | 100.00 | | | | |

| | \| ----- UNBILLED ----- \| | | | \| ----- BILLED ----- \| | | | \| ----- BALANCES ----- \| | |
|---|---|---|---|---|---|---|---|---|---|
| TOTALS | CHE + RECOV + FEES = TOTAL | | | DISBS + FEES + TAX - RECEIPTS = A/R | | | | | TRUST |
| PERIOD | 0.00 6027.17 197761.75 203788.92 | | | 0.00 0.00 0.00 0.00 0.00 | | | | | 0.00 |
| END DATE | 0.00 6027.17 197761.75 203788.92 | | | 0.00 0.00 0.00 0.00 0.00 | | | | | 0.00 |

| | \| ----- UNBILLED ----- \| | | | \| ----- BILLED ----- \| | | | \| ----- BALANCES ----- \| | |
|---|---|---|---|---|---|---|---|---|---|
| FIRM TOTAL | CHE + RECOV + FEES = TOTAL | | | DISBS + FEES + TAX - RECEIPTS = A/R | | | | | TRUST |
| PERIOD | 0.00 6027.17 197761.75 203788.92 | | | 0.00 0.00 0.00 0.00 0.00 | | | | | 0.00 |
| END DATE | 0.00 6027.17 197761.75 203788.92 | | | 0.00 0.00 0.00 0.00 0.00 | | | | | 0.00 |

```
REPORT SELECTIONS - Client Ledger
Layout Template                              Default
Advanced Search Filter                       None
Requested by                                 twm
Finished                                     Tuesday, November 26, 2013 at 02:23:07 PM
Ver                                          13.0 HF1 (13.0.20130822)
Matters                                      johnmi2
Clients                                      All
Major Clients                                All
Client Intro Lawyer                          All
Matter Intro Lawyer                          All
Responsible Lawyer                           All
Assigned Lawyer                              All
Type of Law                                  All
Select From                                  Active, Inactive, Archived Matters
Matters Sort by                              Default
New Page for Each Lawyer                      No
New Page for Each Matter                      No
No Activity Date                             Dec/31/2199
Firm Totals Only                             No
Totals Only                                  No
Entries Shown - Billed Only                  No
Entries Shown - Disbursements                Yes
Entries Shown - Receipts                     Yes
Entries Shown - Time or Fees                 Yes
Entries Shown - Trust                        Yes
Incl. Matters with Retainer Bal              No
Incl. Matters with Neg Unbld Disb            No
Trust Account                                All
Working Lawyer                               All
Include Corrected Entries                    No
Show Check # on Paid Payables                No
Show Client Address                          No
Consolidate Payments                         No
Show Trust Summary by Account                No
Show Interest                                No
Interest Up To                               Nov/25/2013
Show Invoices that Payments Were Applied to  No
Display Entries in                           Date Order
```

CONFIDENTIAL